## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FCC HOLDINGS, INC., *et al.*,[1] | Case No. 14-11987 (CSS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

FCC Holdings, Inc. ("FCC Holdings" or the "Company") and its five domestic direct and indirect subsidiaries (together with FCC Holdings, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On August 25, 2014 (the "Petition Date"), five of the Debtors commenced their reorganization cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and on September 12, 2014, the remaining debtor, Florida Career College, Inc. filed for relief under the Bankruptcy Code with the Bankruptcy Court. The Debtors' chapter 11 cases have been consolidated, with the exception of Florida Career College, Inc. that is pending approval to be jointly administered, for procedural purposes only and are being administered jointly under case number 14-11987. The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: FCC Holdings, Inc., a Delaware corporation (6928); Education Training Corporation, a Florida corporation (1478); High-Tech Institute Holdings, Inc., an Arizona corporation (4628); EduTech Acquisition Corporation, a Florida corporation (8490); High-Tech Institute, Inc., an Arizona corporation (3099); and Florida Career College, Inc. The Debtors' business address is 1000 Corporate Drive, Suite 500, Fort Lauderdale, FL 33334.

The Schedules and Statements were prepared by the Debtors' management and are unaudited.  While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "<u>Global Notes</u>") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

<u>**General Comments**</u>

1.      **Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.    The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

2.      **Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, FCC Holdings historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's unaudited book and tax records.  In separating out

information among Debtors, the Debtors were required to make certain assumptions about the ownership of assets and responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that owned an asset or was responsible for a liability was not readily available in every instance.  FCC Holdings does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries; however,  the Debtors maintain limited separate, stand-alone accounting records for each Debtor in their general ledger, with the exception of Florida Career College, Inc. which does not have stand-alone accounting records.   Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor.   These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

3.        The Schedules and Statements have been signed by Sean Harding, Chief Restructuring Officer and Interim Chief Executive Officer of FCC Holdings, Education Training Corporation, Edutech Acquisition Corporation, High-Tech Institute Holdings, Inc., High-Tech Institute, Inc. and Florida Career College Inc.   In reviewing and signing the Schedules and Statements, Mr. Harding has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Harding, either directly or indirectly, and staff of IEC Corporation ("IEC"), who purchased certain assets of the Debtors and took control of the finance and accounting systems prior to the Petition Date.   Mr. Harding has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

4.        **Date of Valuations**.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date and all assets as of July 31, 2014.   The Schedules and

Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

5.      **Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) July 31,2014 for asset values and (ii) the Petition Date for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

6.      Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors believe that certain of their assets, including (i) intangibles and goodwill with indefinite life, which currently account for approximately $159 million of the aggregate value of the Debtors' assets and (ii) certain owned property may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but expect that they will need to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

7.        **Property and Equipment – Owned.**  Owned property and equipment are recorded at cost.  Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 31.5 years.  Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

8.        **Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

9.        **Litigation.**   Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

10.        **Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

11.      **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

12.      The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

13.      The Bankruptcy Court has authorized the Debtors, among other matters, to (i) continue certain customer practices, (ii) pay prepetition wages, salaries, employee benefits and other related obligations, (iii) pay certain priority claims in the ordinary course of business, (iv) pay certain prepetition sales, use and other taxes, (v) make certain utility payments,  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

14.      Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

6

15.        **Employee Claims.**  The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include such claims.

16.        **Intercompany Payables/Receivables.**  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

<u>**Schedules**</u>

**Schedule A – Real Property**:

17.        In the ordinary course of their businesses, the Debtors lease certain real property from third-party lessors.  The improvements to these real property leases are reflected in Schedule A due to the long-term, capitalized nature of the underlying leases.

**Schedule B – Personal Property**

18.        <u>Item 9 – Interests in Insurance Policies</u>.  The Company maintains certain life insurance policies whose cash surrender values support the estimated value of the Company's non- qualified deferred compensation plan.

19.        <u>Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses</u>.  Each Debtor's Schedule B includes its ownership interests, if any, in subsidiaries and partnerships.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are maintained on a subsidiary-by-subsidiary basis in FCC Holdings' general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as the Company's last assigned amount on an unaudited basis.

7

20.        Item 16 – Accounts Receivable.  Because the Company's accounts receivable balances reflect confidential, student protected information, the accounts receivable balances are reported in the aggregate only. Further, the accounts receivable balances are reported at an aggregate basis on the Company's general ledger. Furthermore, certain accounts receivable balances reflect intercompany receivable amounts from other subsidiaries.

21.        The Company extends unsecured credit for tuition to a significant portion of its students. Historically, a substantial portion of credit extended to students has been repaid through the students' participation in various federally funded student financial aid programs under Title IV Programs. The Company generally completes and has received approval of the financial aid packet of each student who qualifies for financial aid prior to the student's beginning class in an effort to enhance the collectability of its unsecured credit. Transfers of funds from financial aid programs to the Company are made in accordance with DOE requirements. Receivables are recorded only to the extent that the related revenue has been earned.

22.        Notes receivable represent loans to students to assist in financing balances remaining after they have exhausted all Title IV Program funds and other alternative funding sources. The loans provide for monthly payments while a student is actively enrolled and generally mature either upon graduation or up to 84 months subsequent to a student's graduation date. Interest is generally charged at 13% or 18% from the initiation of the loan. Interest income is recognized on all outstanding notes receivable. Any cash collected is applied to interest first. If a student withdraws from the college and the loan becomes inactive, the Company no longer accrues interest income. For all notes receivable, net of allowances, the Company believes collectability is reasonably assured.

23.        .Item 23 – Licenses, Franchises, and Other Intangibles. The Debtors have made their best efforts to list all Licenses, Franchises, and Other Intangibles as reported on the general ledger.  However, as mentioned in the "Book Value" section above, these values may be overstated as a result of the events leading up to, the commencement of these chapter 11 cases.

8

24.         Item 28 – Office Equipment Furnishing and Supplies. The Company does not maintain Book Value on an intermittent basis. The Book Value is estimated based on the ending Book Value as of July 31, 2014 and an estimated depreciation amount for 24 days, up to the Petition Date.

25.         Item 29 – Machinery, Fixtures, Equipment, and Supplies Used in Business. The Debtors do not maintain an individual schedule for Machinery, Fixtures, Equipment, and Supplies Used in Business. These items are reflected in Item 28.

26.         Item 30 – Inventory.  Inventories are valued at book value.   Inventory balances were only available at the consolidated basis by location and do not reflect an audited cycle-count.

27.         Item 35 – Other Personal Property. The Debtors maintain Other Personal Property including prepaid expenses, prepaid insurance, prepaid rent, goodwill, and other items. These are reflected on an aggregate basis.

**Schedule D – Creditors Holding Secured Claims:**  .

28.         Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

29.         In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

30.         The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the

collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

31.        Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

32.        Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule F - Creditors Holding Unsecured Non-Priority Claims

33.        Schedule F does not include certain deferred charges, deferred liabilities or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they may be reflected on the Debtors' books and records as required in accordance with GAAP.

34.        The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  While reasonable efforts have been made to determine the date upon which each claim in Schedule F was incurred or arose, making all such determinations would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

35.        In addition, certain claims listed on Schedule F may be entitled to priority under 11 U.S.C. § 503(b)(9). The Debtors have made their best efforts to include all trade creditors on Schedule F;

however, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services.

## Schedule G – Executory Contracts and Unexpired Leases

36.      The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

37.      The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.

38.      Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.

39.      Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.

40.     Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

41.     Listing a contract or agreement on this schedule does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts and agreements listed on this schedule are hereby reserved and preserved.  Similarly, the listing of a contract or lease on this schedule does not constitute admission that such document is not a secured financing.

### Notes to Statement of Financial Affairs

42.     **SOFA 1:** Income from Operations of Business. July 2014 through August 24, 2014 represents a preliminary estimate of income.

43.     **SOFA 3b:** Payments to Creditors.  As indicated above, the Debtors maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance issues.  However, the Debtors process all of their disbursements through a consolidated, centralized processing facility with all disbursements being made out only two entities, Education Training Corporation ("ETC") and EduTech Acquisition Corporation ("EDU").  Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.  As such, the information includes associated credit memo information.  It does not reflect any subsequent stop payment of void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding the Petition Date.  The analysis of

the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors. Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

44.  **SOFA 9:** Payments Related to Debt Counseling or Bankruptcy. All payments relating to bankruptcy professionals have been made by ETC on behalf of all of the Debtors.

45.  **SOFA 19a:** Bookkeepers. The list of accounting staff includes former FCC personnel and personnel who were subsequently employed by IEC on August 22, 2014. In addition, the Chief Financial Officer of IEC has been listed but 19a does not include the names of additional accounting staff of IEC that may be responsible for the books and records of FCC as those names are not readily available.

46.  **SOFA 19b:** Grant Thornton, LLP, since July 2012, has been, and continues to be, the Debtors' auditor and also provides income tax compliance and consulting work to the Debtors.

47.  **SOFA 19d:** From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debt holders and their legal and financial advisors. Additionally, financial statements have been provided to other parties as requested. Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

48.  **SOFA 23:** The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable. The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B 6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:  Education Training Corporation

*Debtor*

Case No.  14-11988

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A. Real Property | N | 1 | | | |
| B. Personal Property | Y | 7 | $60,909,956.29 | | |
| C. Property Claimed as Exempt | N/A | | | | |
| D. Creditors Holding Secured Claims | N | 1 | | | |
| E. Creditors Holding Unsecured Priority Claims | Y | 3 | | $0.00 | |
| F. Creditors Holding Unsecured Non-Priority Claims | Y | 44 | | $21,108,191.96 | |
| G. Executory Contracts and Unexpired Leases | Y | 12 | | | |
| H. Co-Debtors | Y | 5 | | | |
| I. Current Income of Debtor | N/A | | | | |
| J. Current Expenditures of Debtor | N/A | | | | |
| TOTAL | | 73 | $60,909,956.29 | $21,108,191.96 | |

B6A (Official Form 6A) (12/07)

**In re:**  Education Training Corporation                                    **Case No.**    14-11988
_____                                    _____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| NONE | | | |

Total    |_____|

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re:  Education Training Corporation                                    Case No.        14-11988
_____                          _____
                    **Debtor**                                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 | $2,782,906.40 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 | $1,682,424.26 |
| 10. Annuities. Itemize and name each issuer. | X | | |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Schedule B13 | $17,086,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | |
| 16. Accounts receivable. | | See Schedule B16 | $39,358,625.63 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | X | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | |
| 30. Inventory. | X | | |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | |

|  | Total | $60,909,956.29 |
|---|---|---|

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re:**   Education Training Corporation          **Case No.**   14-11988

_____          _____
_Debtor_                                                      _(If known)_

# SCHEDULE B2 - BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT NO. | BALANCE |
|---|---|---|---|---|
| Wells Fargo | 420 Montgomery Street San Francisco, CA  94104 | Cash Concentration - MAIN | 0057 | $87,258.70 |
| Wells Fargo | 420 Montgomery Street San Francisco, CA  94104 | Eclipse Financial Services - (loans) | 7496 | $0.00 |
| Wells Fargo | 420 Montgomery Street San Francisco, CA  94104 | Payroll   - Ultipro | 6157 | $0.00 |
| Penn Security | People's Security Bank & Trust Co. 150 N. Washington Avenue Scranton, PA  18503 | Credit Card | 9862 | $15,798.74 |
| Penn Security | People's Security Bank & Trust Co. 150 N. Washington Avenue Scranton, PA  18503 | Credit Card NOW US COLLEGES | 1754 | $9,909.82 |
| Penn Security | People's Security Bank & Trust Co. 150 N. Washington Avenue Scranton, PA  18503 | Credit Card (Eclipse) - loans | 2699 | $8,491.55 |
| Penn Security | People's Security Bank & Trust Co. 150 N. Washington Avenue Scranton, PA  18503 | Credit Card (Eclipse) - loans | 2702 | $300.28 |
| Wells Fargo | 420 Montgomery Street San Francisco, CA  94104 | Spa | 9381 | $0.00 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | Cash Concentration - MAIN | 425-4 | $1,061,934.37 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | AP Disbursement | 430-4 | $0.00 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | Student Refund | 427-0 | $0.00 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | Payroll | 432-0 | $0.00 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | Federal Funds Deposit OPEID 023058 | 440-3 | $0.00 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | EduFund - Marketing (INCLUDES PAYPAL) | 490-8 | $76.79 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | Tuition Options | 471-8 | $0.00 |
| J.P. Morgan Chase | Court Orders and Levies P.O. Box 183164 Columbus, OH  43218-3164 | Operating | 7347 | $0.46 |
| BMO Harris Bank | P.O. Box 755 Chicago, IL  60606 | Cash- Harris checking - DEBT | 544-0 | $1,599,135.69 |

Total   $2,782,906.40

**In re:**   Education Training Corporation          **Case No.**   14-11988

_____                  _____
                 _Debtor_                                                                    _(If known)_

## SCHEDULE B9 - INTERESTS IN INSURANCE POLICIES

| INSURER | POLICY NUMBER | BENEFICIARY | INSURED PARTY | FACE VALUE | CASH SURRENDER VALUE |
|---|---|---|---|---|---|
| Principal Financial Group | 6807932 | Education Training Corporation NQ Deferred Compensation Plan Contract 616722 | Jeff Pierne | $7,500,000.00 | $1,362,644.91 |
| Principal Financial Group | 6807931 | Education Training Corporation NQ Deferred Compensation Plan Contract 616722 | Martin Najarro | $2,500,000.00 | $216,285.75 |
| Principal Financial Group | 6807933 | Education Training Corporation NQ Deferred Compensation Plan Contract 616722 | Eric Seid | $7,500,000.00 | $103,493.60 |
| | | | Total | $17,500,000.00 | $1,682,424.26 |

**In re:**   Education Training Corporation          **Case No.**   14-11988

*Debtor*          *(If known)*

# SCHEDULE B13 - STOCK AND INTERESTS

| ENTITY | ADDRESS | PERCENT OF OWNERSHIP | AMOUNT |
|---|---|---|---|
| EduTech Acquisition Corporation | 1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | 100% | $510,000.00 |
| High-Tech Institute Holdings, Inc. | 16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | 100% | $16,576,000.00 |
| | | Total | $17,086,000.00 |

**In re:**   Education Training Corporation                    **Case No.**    14-11988
_____                              _____
              _Debtor_                                                _(If known)_

# SCHEDULE B16 - ACCOUNTS RECEIVABLE

| COMPANY | ADDRESS | TYPE OF RECEIVABLE | RECEIVABLE BALANCE |
|---|---|---|---|
| High-Tech Institute Holdings | 16404 N. Black Canyon HWY Phoenix, AZ  85053 | Intercompany Receivable from HTI | $41,908,086.82 |
| | | A/R Clearing OPEID 023058 | $1,456,687.19 |
| | | A/R Clearing-ETC | $282,843.00 |
| | | A/R Clearing Cash Dep Sweep-ETC | ($26,023.27) |
| | | A/R Clearing Eclipse Dep-ETC | $62,000.34 |
| | | A/R Clearing Credit Card-ETC | $1,151,704.66 |
| | | A/R Clearing Eclipse CC-ETC | ($1,222,091.97) |
| | | A/R Clearing-Spa-ETC | ($45,350.55) |
| | | A/R Clearing BMO Depository-ETC | $221,983.43 |
| | | TUITION OPTIONS CLEARING - Corporate- - -ETC | ($4,418,511.11) |
| | | A/R-Misc  Receivable ST-ETC | $250,644.00 |
| | | A/R-FWS-ETC | ($12,702.93) |
| | | Allow AR Misc Rec ST-ETC | ($250,643.98) |
| | | Total | $39,358,625.63 |

B6D (Official Form 6D) (12/07)

In re: __Education Training Corporation__        **Case No.** __14-11988__

_____Debtor_____                     _(If known)_

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|
| NONE | | | | | |
| | | | Total | | |

B6E (Official Form 6E) (04/13)

In re:  Education Training Corporation                    Case No.    14-11988
                    _____                        _____
                              *Debtor*                                              *(If known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

<u>    1    </u>    continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

**In re:** Education Training Corporation     **Case No.**    14-11988
_____       _____
        *Debtor*                                            *(If known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | (C)ONTINGENT, (U)NLIQUIDATED OR (D)ISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>Ogden, UT  84201-0039<br>Internal Revenue Service | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| FLORIDA DEPARTMENT OF REVENUE<br>5050 W. Tennessee street<br>Tallahassee, FL  32399-0135<br>Florida Department Of Revenue | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Palm Beach County Appraiser<br>301 N. Olive Ave<br>West Palm Beach, FL  33401<br>Palm Beach County Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Broward County Appraiser<br>115 S. Andrews Ave<br>Ft. Lauderdale, FL  33301<br>Broward County Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Miami Dade Appraiser<br>P.O. Box 35-9040<br>Miami, FL  33135<br>Miami Dade Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Pinellas County Appraiser<br>P.O. Box 1957<br>Clearwater, FL  33757<br>Pinellas County Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Duval County Appraiser<br>221 E Forsyth St<br>Jacksonville, FL  32202<br>Duval County Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Hillsborough County Appraiser<br>601 E Kennedy Blvd<br>Tampa, FL  33602<br>Hillsborough County Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| Orange County Appraiser<br>200 S Orange Ave<br>Orlando, FL  33334<br>Orange County Appraiser | | Various - Government Taxing Authorities | C, U, D | $0.00 | $0.00 | $0.00 |
| | | Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $0.00 | | |
| | | Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $0.00 | $0.00 |

Sheet no. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Priority Claims

B6F (Official Form 6F) (12/07)

In re:    Education Training Corporation        Case No.    14-11988

             *Debtor*                                                *(If known)*

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO- DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN- GENT, (U)NLIQUI- DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| A & C Locksmith Inc<br>7272 S.W. 138th Place<br>Miami, FL 33183 | | Various - Accounts Payable | | $58.30 |
| A TRI COUNTY COMMERCIAL LAUNDRY<br>213 NW 1st Avenue<br>Hallandale Beach, FL 33009 | | Various - Accounts Payable | | $767.90 |
| A&E FACTORY SERVICE<br>NATIONAL SUPPORT CENTER<br>PO BOX 601509<br>DALLAS, TX 75360-1509 | | Various - Accounts Payable | | $286.19 |
| A1 MOBILE LOCK & SAFE<br>PO BOX 21354<br>WEST PALM BEACH, FL 33416 | | Various - Accounts Payable | | $514.10 |
| ABAXIS, INC.<br>3240 Whipple Rd.<br>Union City, CA 94587 | | Various - Accounts Payable | | $1,679.35 |
| ACCOUNTEMPS- ROBERT HALF INTERNATIONAL<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | Various - Accounts Payable | | $69,862.27 |
| ACCREDITING COUNCIL FOR INDEPENDENT<br>COLLEGES & SCHOOL<br>ACICS<br>PO BOX 791309<br>BALTIMORE, MD 212791309 | | Various - Accounts Payable | | $1,190.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACE SIGNS & NEO 2400 West 3rd Court Hialeah, FL  33010 | | Various - Accounts Payable | | $17,001.02 |
| ACI SPECIALTY BENEFITS ACI FINANCE DEPT. 6480 WEATHERS PL. #300 SAN DIEGO, CA  92121 | | Various - Accounts Payable | | $9,226.80 |
| ACKRIK ASSOCIATES 187 MILLBURN AVENUE SUITE 6 MILLBURN, NJ  07041 | | Various - Accounts Payable | | $97,094.93 |
| ACT-ON SOFTWARE, INC. DEPT LA 24026 PASADENA, CA  91185-4026 | | Various - Accounts Payable | | $1,170.00 |
| ADP PO BOX 842875 BOSTON, MA  02284-2575 | | Various - Accounts Payable | | $56,762.89 |
| ADP SCREENING & SELECTION SERVICES PO BOX 645177 CINCINNATI, OH  45264-5177 | | Various - Accounts Payable | | $24,087.28 |
| ADROLL 972 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA  94103 | | Various - Accounts Payable | | $10,193.55 |
| ADT- TYCO PO BOX 371967 PITTSBURGH, PA  15250-7967 | | Various - Accounts Payable | | $578.77 |
| ADVANCED FIRE & SECURITY, INC. P.O. BOX 668370 POMPANO BEACH, FL  33066 | | Various - Accounts Payable | | $1,678.15 |
| ADVANCED FIRE SPRINKLERS PO BOX 668370 POMPANO BEACH, FL  33066 | | Various - Accounts Payable | | $142.50 |
| ADVANCED MESSENGER & CARGO SERVICE INC. 2980 WEST 84TH STREET UNIT # 6 HIALEAH, FL  33018 | | Various - Accounts Payable | | $6,250.00 |
| ADVENTIST HEALTH/OCCUPATIONAL HEALTH 10201 SE MAIN STREET SUITE 29 PORTLAND, OR  97216 | | Various - Accounts Payable | | $8,884.05 |
| AFFORDABLE MEDICAL SCRUBS PO BOX 932408 CLEVELAND, OH  44193 | | Various - Accounts Payable | | $180,719.65 |
| AIR ENERGY SYSTEMS & SERVICES, LLC P.O. BOX 67818 PHOENIX, AZ  85082 | | Various - Accounts Payable | | $480.50 |
| AIRGAS USA P.O. BOX 7423 PASADENA, CA  91109-7423 | | Various - Accounts Payable | | $1,178.50 |
| ALAN PEARSON 27 FOX CHASE DRIVE BLACKWOOD, NJ  08012 | | Various - Accounts Payable | | $670.89 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ALL AMERICAN COMMERCIAL LAUNDRY, INC 1815 Wiley Street Hollywood, FL  33020 | | Various - Accounts Payable | | $5,052.01 |
| ALL STAR LIGHTING, INC 1459 AZALEA RD. ORLANDO, FL  32803 | | Various - Accounts Payable | | $288.00 |
| ALLGOOD PEST SOLUTIONS PO BOX 465327 LAWRENCEVILLE, GA  30042-5598 | | Various - Accounts Payable | | $85.00 |
| ALLIANCE CORPORATE SERVICES 1540 NW 97th Avenue Plantation, FL  33322 | | Various - Accounts Payable | | $126,245.14 |
| ALLIED BARTON SECURITY SERVICES PO BOX 828854 PHILADELPHIA, PA  19182-8854 | | Various - Accounts Payable | | $113,129.01 |
| ALLIED WASTE SERVICES P.O. BOX 9001099 LOUISVILLE, KY  40290-1099 | | Various - Accounts Payable | | $2,543.58 |
| ALPHA BETA KAPPA DBA ALPHA BETA KAPPA 31257 BIRD HAVEN ST. OCEAN VIEW, DE  19970 | | Various - Accounts Payable | | $10,074.81 |
| ALPHAGRAPHICS - KANSAS CITY 6366 COLLEGE BLVD. LEAWOOD, KS  66211-1506 | | Various - Accounts Payable | | $601.94 |
| ALPHAGRAPHICS FORT LAUDERDALE 6775 NW 15TH AVE, FORT LAUDERDALE, FL  33309 | | Various - Accounts Payable | | $601.94 |
| ALTAMONTE SPRINGS MALL ALTAMONTE MALL LLC 451 E. ALTAMONTE DR. ALTAMONTE SPRINGS, FL.  32701 | | Various - Accounts Payable | | $4,240.00 |
| AM/PM EXTERMINATING INC 21 WOODLAND AVE MORTON, PA  19070 | | Various - Accounts Payable | | $318.00 |
| AMAZON P.O. BOX 530958 ATLANTA, GA  30353-0958 | | Various - Accounts Payable | | ($10.70) |
| AMEREN UE - ACCT. #12330-55019 P.O. BOX 66529 ACCT. #12330-55019 ST. LOUIS, MO  63166-6529 | | Various - Accounts Payable | | $671.91 |
| AMEREN UE - ACCT. #23630-32011 P.O. BOX 88068 CHICAO, IL  60680 | | Various - Accounts Payable | | $7,863.57 |
| American Bankers Insurance Co of Florida Po Box 29861 DEPT. ABIC-10111 Phoenix, AZ  85038-9861 | | Various - Accounts Payable | | $11,605.00 |
| AMERICAN BUILDING SERVICES INC 8362 PINES BLVD #138 PEMBROKE PINES, FL  33024 | | Various - Accounts Payable | | $131,163.60 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| AMERICAN COMPUTER FORMS<br>4532 SW 71 AVE<br>MIAMI, FL  33155 | | Various - Accounts Payable | | $1,190.35 |
| AMERICAN MEDICAL TECHNOLOGISTS<br>10700 W Higgins Road<br>Suite 150<br>Rosemont, IL  60018 | | Various - Accounts Payable | | $900.00 |
| AMERICAN PRODUCTS FOR IMAGING DEPARTMENT<br>12464 167th ROAD<br>LIVE OAK, FL  32060 | | Various - Accounts Payable | | $1,200.00 |
| AMERICAN SILVER COMPANY/ASC IMAGING<br>6033 INGLENOOK DR.<br>SMYRNA, TN  37167 | | Various - Accounts Payable | | $2,571.00 |
| AMERICAN TECHNICAL PUBLISHERS<br>10100 ORLAND PARKWAY SUITE 200<br>ORLAND PARK, IL  60467-5756 | | Various - Accounts Payable | | $9,535.61 |
| AMTRUST NORTH AMERICA<br>800 SUPERIOR AVE<br>21ST FLOOR<br>CLEVELAND, OH  44114 | | Various - Accounts Payable | | $34,336.00 |
| ANAGO FRANCHISING, INC.<br>ANAGO OF ORLANDO<br>12472 LAKE UNDERHILL RD. #488<br>ORLANDO, FL  32828 | | Various - Accounts Payable | | $26,746.80 |
| ANCHOR PEST CONTROL<br>155 BEDFORD AVE<br>ISELIN, NJ  8830 | | Various - Accounts Payable | | $1,738.75 |
| ANDON INC.<br>P.O. BOX 48425<br>COON RAPIDS, MN  55448 | | Various - Accounts Payable | | $45.15 |
| ANIMAL HEALTH INTERNATIONAL<br>Department#1305<br>Denver, CO  80256-0001 | | Various - Accounts Payable | | ($176.19) |
| APOLLO AC AND HEATING, INC.<br>7120 MULLINS<br>HOUSTON, TX  77081 | | Various - Accounts Payable | | $405.94 |
| ARAMARK REFRESHMENT SERVICES<br>2885 South 171st Street<br>New Berlin, WI  53151 | | Various - Accounts Payable | | $856.45 |
| ARIZONA ELEVATOR SOLUTIONS<br>208 S. RIVER DR.<br>TEMPE, AZ  85281 | | Various - Accounts Payable | | $1,865.24 |
| ARIZONA MEDICAL WASTE<br>600 SOUTH 94TH AVENUE<br>TOLLESON, AZ  85353 | | Various - Accounts Payable | | $86.40 |
| ARLINGTON MINOR EMERGENCY CLINIC<br>P.O. BOX 301085<br>ARLINGTON, TX  76007 | | Various - Accounts Payable | | ($1,062.00) |
| ARMOND DALTON PUBLISHING<br>2867 W. Jolly Rd.<br>Okemos, MI  48864 | | Various - Accounts Payable | | $328.81 |
| ARROWHEAD DIRECT<br>P.O. BOX 856158<br>LOUISVILLE, KY  40285-6158 | | Various - Accounts Payable | | $118.20 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ARVATO SERVICES Arvato Services - Student Fulfillment PO BOX 842532 Los Angeles, CA  90084-2532 | | Various - Accounts Payable | | $2,748.03 |
| ASBURY MS LOCKSMITHING 1048 LIVINGSTON AVE NORTH BRUNSWICK, NJ  8902 | | Various - Accounts Payable | | $139.10 |
| ASYNTRIA PO Box 683148 Houston, TX  77268 | | Various - Accounts Payable | | $903.69 |
| AT&T PO Box 105320 Atlanta, GA  30348 | | Various - Accounts Payable | | $2,474.21 |
| AT&T - 262-641-9955 104 3 P.O. BOX 5080 CAROL STREAM, IL  60197-5080 | | Various - Accounts Payable | | $92.91 |
| AT&T - 314-730-1110 998 2 P.O. BOX 5001 CAROL STREAM, IL  60197-5001 | | Various - Accounts Payable | | $229.63 |
| AT&T - 407-898-1744 001 3149 P.O. BOX 105262 ATLANTA, GA  30348-5262 | | Various - Accounts Payable | | $115.80 |
| AT&T - 636-326-9446 913 5 P.O. BOX 5001 CAROL STREAM, IL  60197-5001 | | Various - Accounts Payable | | $111.63 |
| AT&T - 972-871-2860-000-1 P.O. BOX 105414 ATLANTA, GA  30348-5414 | | Various - Accounts Payable | | $421.01 |
| AT&T Advertising P.O. BOX 5010 CAROL STREAM, IL  60197-5010 | | Various - Accounts Payable | | $9,433.57 |
| ATLANTIC COMPANIES 1714 Cesery Blvd. Jacksonville, FL  32211 | | Various - Accounts Payable | | $1,155.00 |
| ATLAS SPECIALTY LIGHTING P.O. Box 1300 Hialeah, FL  33011 | | Various - Accounts Payable | | $249.37 |
| AVESIS P.O. BOX 52718 PHOENIX, AZ  85072 | | Various - Accounts Payable | | $6,311.73 |
| AZ LOCKS & KEYS 11815 N. 35TH ST. PHOENIX, AZ  85028 | | Various - Accounts Payable | | $208.59 |
| BARBARA  ARCHULETA 7701 N. DARTMOUTH AVE. TAMPA, FL  330604 | | Various - Accounts Payable | | $150.00 |
| BATZNER PEST MANAGEMENT, INC 16948 W. VICTOR RD NEW BERLIN, WI  53151 | | Various - Accounts Payable | | $1,600.00 |
| BAYER PROTECTIVE SERVICES, INC. 1731 TECHNOLOGY DRIVE SUITE 800 SAN JOSE, CA  95110 | | Various - Accounts Payable | | $17,939.82 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTINGENT, (U)NLIQUIDATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| BCI TECHNOLOGIES INC. 1202 N. GREAT SOUTHWEST PKWY. GRAND PRAIRIE, TX  75050 | | Various - Accounts Payable | | $563.88 |
| BEAVERTON AREA CHAMBER OF COMMERCE 12655 S.W. CENTER STREET SUITE 140 BEAVERTON, OR  97005 | | Various - Accounts Payable | | $2,000.00 |
| BELINDA G. FORD 3425 Riverland Road Fort Lauderdale, FL  33312 | | Various - Accounts Payable | | $5,960.00 |
| BELL ELECTRICAL CONTRACTORS, INC 128 MILLWELL DRIVE MARYLAND HEIGHTS, MO  63043 | | Various - Accounts Payable | | $686.29 |
| BELL-FAST FIRE PROTECTION, INC 700 CHESTER PIKE RIDLEY PARK, PA  19078 | | Various - Accounts Payable | | $83.85 |
| BENCO DENTAL COMPANY Po Box 731372 Dallas, TX  75397-1372 | | Various - Accounts Payable | | $38,519.36 |
| BENSALEM RESCUE SQUAD P.O.Box 911 38030 Hulmeville Road Bensalem, PA  19020-0911 | | Various - Accounts Payable | | $145.00 |
| BESTFIT VENDING 6929 NORTH HAYDEN ROAD SUITE C4-279 SCOTTSDALE, AZ  85250 | | Various - Accounts Payable | | $353.88 |
| BETTER BUSINESS BUREAU 2655 McCormick Drive Post Office Box 7950 Clearwater, FL  33759 | | Various - Accounts Payable | | $2,209.86 |
| BETTER BUSINESS BUREAU - ATLANTA 503 OAK PLACE SUITE 590 COLLEGE PARK, GA  30349 | | Various - Accounts Payable | | $316.50 |
| BETTER BUSINESS BUREAU OF MIDDLE TN. OF MIDDLE TENNESSEE P.O. BOX 198436 NASHVILLE, TN  37219-8436 | | Various - Accounts Payable | | $775.00 |
| BETTER BUSINESS BUREAU OF WISCONSIN OF WISCONSIN 10101 W. GREENFIELD AVE. #125 MILWAUKEE, WI  53214 | | Various - Accounts Payable | | $780.00 |
| BICO ASSOCIATES ATTN: A/R DEPT. 100 PEABODY PL Ste 1400 MEMPHIS, TN  38103 | | Various - Accounts Payable | | $69,021.96 |
| BIO-HAZ SOLUTIONS INC P. O. BOX 420 LEHIGHTON, PA  18235 | | Various - Accounts Payable | | $10.67 |
| BIOTONE 4757 Old Cliffs Road San Diego, CA  92120 | | Various - Accounts Payable | | $610.27 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| BLACK CANYON CC P.O. Box 515083 Los Angeles, CA 90051-5083 | | Various - Accounts Payable | | $18,851.37 |
| BLACK FOREST PLAQUES 5541 PLEASANT VIEW MEMPHIS, TN 38134 | | Various - Accounts Payable | | $62.53 |
| BLANK ASCHKENASY PROPERTIES, LLC 300 CONSHOHOCKEN STATE RD SUITE 360 W CONSHOHOCKEN, PA 19428 | | Various - Accounts Payable | | $116,993.34 |
| BLR -Business & Legal Resources P. O. BOX 5094 Brentwood, TN 37024-5094 | | Various - Accounts Payable | | $1,227.46 |
| BONDED FILTER COMPANY One Vantage Way Suite-D-210 Nashville, TN 37228 | | Various - Accounts Payable | | $3,816.22 |
| BOOKS OF DISCOVERY 2539 Spruce Street Boulder, CO 80302 | | Various - Accounts Payable | | $4,368.48 |
| BOSON SOFTWARE, LLC 25 CENTURY BLVD. SUITE 500 NASHVILLE, TN 37214-3679 | | Various - Accounts Payable | | $6,600.00 |
| Boynton Beach Mall 801 N. Congress Avenue Suite 295 Boynton Beach, FL 33426 | | Various - Accounts Payable | | $2,729.50 |
| BRADLEY SPECIALITIES 702 N.E. 1st Ave. Fort Lauderdale, FL 33304 | | Various - Accounts Payable | | $34.95 |
| BRE/GLEN Holdings LLC 7191 Solution Center Chicago, IL 60677-7001 | | Various - Accounts Payable | | $60,664.21 |
| BROADCAST MUSIC INC. PO BOX 630893 CINCINNATI, OH 45263-0893 | | Various - Accounts Payable | | $2,783.56 |
| BROWARD COUNTY HEALTH DEPARTMENT CASHIER'S OFFICE 780 SW 24 Street Fort Lauderdale, FL 33315-2613 | | Various - Accounts Payable | | $200.00 |
| BROWARD COUNTY PUBLIC WORKS DEPT WWS P.O. Box 669300 Pompano Beach, FL 33066-9300 | | Various - Accounts Payable | | $4,743.76 |
| BROWARD COUNTY TAX COLLECTOR 115 S. Andrews Ave Rm A-100 Fort Lauderdale, FL 33301 | | Various - Accounts Payable | | $90.00 |
| BROWARD COUNTY TRANSIT Customer Relations and Communications 1 N. University Dr. Ste 2401B Plantation, FL 33324 | | Various - Accounts Payable | | $2,640.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| BUCK MALERBA<br>P. O. BOX 371154<br>LAS VEGAS, NV  89137 | | Various - Accounts Payable | | $150.00 |
| BUG  OUT SERVICE<br>P.O. Box 600730<br>Jacksonville, FL  32260 | | Various - Accounts Payable | | $520.00 |
| BUILDINGSTARS STL OPERATIONS, INC.<br>33 WORTHINGTON ACCESS DRIVE<br>ST. LOUIS, MO  63043 | | Various - Accounts Payable | | $12,388.26 |
| BUIST INC<br>28 VOORHEES AVENUE<br>SOMERSET, NJ  08873-3597 | | Various - Accounts Payable | | $1,790.12 |
| BURGARELLO ALARM INC<br>50 SNIDER WAY<br>SPARKS, NV  89431 | | Various - Accounts Payable | | $115.50 |
| BURMAX<br>Burmax Company Inc.<br>28 Barretts Avenue<br>Holtsville, NY  11742-2127 | | Various - Accounts Payable | | $88,609.75 |
| C SPECIALTIES INC.<br>PO BOX 68591<br>INDIANAPOLIS, IN  46268-0591 | | Various - Accounts Payable | | $814.80 |
| CANTEEN REFRESHMENT SERVICE<br>PO Box 50196<br>Los Angeles, CA  90074-0196 | | Various - Accounts Payable | | $2,117.90 |
| CAREER PRO DRUG SCREENING<br>2838 HICKORY HILL ROAD<br>SUITE 29<br>MEMPHIS, TN  38115 | | Various - Accounts Payable | | $1,200.00 |
| CAREERS USA<br>PO BOX 538536<br>ATLANTA, GA  30353-8536 | | Various - Accounts Payable | | $5,405.73 |
| Carlos Ramos<br>101 NW 108th Ter<br>Apt 105<br>Pembroke Pines, FL  33026 | | Various - Accounts Payable | | $260.00 |
| CAROLINA BIOLOGICAL SUPPLY<br>P.O. Box 60232<br>Charlotte, NC  28260-0232 | | Various - Accounts Payable | | $2,793.53 |
| CARRIER ENTERPRISE<br>8691 Western Way<br>Jacksonville, FL  32256 | | Various - Accounts Payable | | $8,527.49 |
| CARTER LINDBERGH RETAIL LLC<br>ATT:LOCKBOX 936181<br>3585 ATLANTA AVE<br>HAPEVILLA, GA  30354 | | Various - Accounts Payable | | $335,982.08 |
| CASTLE BRANCH INC.<br>ATTENTION: ACCOUNT RECEIVABLES<br>1845 SIR TYLER DRIVE<br>WILMINGTON, NC  28405 | | Various - Accounts Payable | | $9,021.04 |
| CATALINA SHOPPES FLA, LLC<br>P.O. Box 9493<br>Uniondale, NY  11555-9493 | | Various - Accounts Payable | | $51,052.17 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| CATHEDRAL BAYPOINTE ASSOCIATES<br>44 Avenida Menendez<br>Saint Augustine, FL  32084 | | Various - Accounts Payable | | $71,408.07 |
| CBS OUTDOOR<br>PO BOX 33074<br>NEWARK, NJ  07188-0074 | | Various - Accounts Payable | | $13,076.50 |
| CDW<br>75 Remittance Drive<br>Suite 1515<br>Chicago, IL  60675 | | Various - Accounts Payable | | $297,573.85 |
| CENGAGE<br>PO Box 95999<br>Chicago, IL  60694599 | | Various - Accounts Payable | | $651,238.96 |
| CENTRAL FLORIDA EMPLOYMENT COUNCIL<br>450 SEMINOLA BLVD.<br>CASSELBERRY, FL  32707 | | Various - Accounts Payable | | $360.00 |
| CENTRAL JERSEY WASTE AND RECYCLING<br>432 STOKES AVE.<br>EWING, NJ  08638 | | Various - Accounts Payable | | $465.30 |
| CENTURY LINK  K 303 111 5395 016M<br>P.O. BOX 29040<br>PHOENIX, AZ  85038-9040 | | Various - Accounts Payable | | $139.19 |
| CENTURYLINK - ACCT # 310428233<br>P.O. BOX 2961<br>PHOENIX, AZ  85062-2961 | | Various - Accounts Payable | | $528.35 |
| CENTURYLINK - ACCT #763-566-2711 929<br>P.O. BOX 91154<br>SEATTLE, WA  98111-9254 | | Various - Accounts Payable | | $48.52 |
| CENTURYLINK ACCT# 602-861-8046 665B<br>P. O. BOX 29040<br>PHOENIX, AZ  85038-9040 | | Various - Accounts Payable | | $147.70 |
| CENTURYLINK J-602-111-9346 165M<br>P. O. BOX 29040<br>PHOENIX, AZ  85038-9040 | | Various - Accounts Payable | | $2,444.02 |
| CERTIPORT INC<br>1276 SOUTH 820 EAST<br>SUITE 200<br>AMERICAN FORK, UT  84003 | | Various - Accounts Payable | | $12,000.00 |
| Chamber of Commerce of Coral Springs Inc.<br>11805 Heron Bay Boulevard<br>Coral Springs, FL  33076 | | Various - Accounts Payable | | $430.00 |
| CHANCE FAMILY PROPERTIES, LLC<br>5480 RENO CORPORATE DRIVE<br>SUITE 100<br>RENO, NV  89511 | | Various - Accounts Payable | | $8,716.95 |
| Channel 39, Inc. - WSFL<br>P.O. Box 277122<br>Atlanta, GA  30384 | | Various - Accounts Payable | | $20,463.75 |
| CHANNING BETE<br>P.O.Box 3538<br>South Deerfield, MA  01373-3538 | | Various - Accounts Payable | | $8,905.48 |
| CHARTER COMMUNICATIONS<br>PO BOX 60188<br>LOS ANGELES, CA  90060-0188 | | Various - Accounts Payable | | $65.97 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| CHEQUED.COM, INC.<br>513 BROADWAY<br>SARATOGA SPRINGS, NY 12866 | | Various - Accounts Payable | | $5,750.00 |
| CHERNELL D. GILLIAM<br>3567 WATERFORD OAKS DR<br>ORANGE PARK, FL 32065 | | Various - Accounts Payable | | $100.00 |
| CHRISTENSON ELECTRIC INC<br>111 SW COLUMBIA<br>SUITE 480<br>PORTLAND, OR 97201 | | Various - Accounts Payable | | $240.00 |
| CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | | Various - Accounts Payable | | $251.36 |
| CINTAS CORPORATION #287<br>P. O. BOX 630803<br>CINCINNATI, OH 45263-0803 | | Various - Accounts Payable | | $290.88 |
| CINTAS CORPORATION #430<br>P.O. BOX 88005<br>CHICAGO, IL 60680 | | Various - Accounts Payable | | $82.43 |
| CITY OF MARGATE<br>P.O. Box 934459<br>Margate, FL 33093-4459 | | Various - Accounts Payable | | $2,072.42 |
| CITY OF PEMBROKE PINES<br>4th Floor A/R<br>10100 Pines Blvd.<br>Pembroke Pines, FL 33026-6042 | | Various - Accounts Payable | | $1,155.56 |
| CITY OF PHOENIX - WATER SERVICES<br>P.O. BOX 29100<br>PHOENIX, AZ 85038-9100 | | Various - Accounts Payable | | $5,828.47 |
| CITY WIDE MAINTENANCE CO. INC<br>15447 W 100TH TERRACE<br>LENEXA, KS 66219 | | Various - Accounts Payable | | $3,153.44 |
| CLARK COUNTY FIRE DISTRICT #5<br>11606 NE 66TH STREET<br>SUITE 103<br>VANCOUVER, WA 98662-5480 | | Various - Accounts Payable | | $77.59 |
| CLEANMAX OF JAX<br>6120 POWERS AVE<br>SUITE # 8<br>JACKSONVILLE, FL 32217 | | Various - Accounts Payable | | $25,164.66 |
| CLOUD 9 HOME AND COMMERCIAL SVCS<br>PO BOX 57<br>LAKE OSWEGO, OR 97034 | | Various - Accounts Payable | | $1,100.00 |
| CNP UD<br>P.O. BOX 3150<br>HOUSTON, TX 77253-3150 | | Various - Accounts Payable | | $3.45 |
| COLLIERS INTERNATIONAL<br>2600 CREVE COEUR DRIVE<br>ST. LOUIS, MO 63144 | | Various - Accounts Payable | | $420.99 |
| COLORADO MEDICAL WASTE, INC.<br>3131 OAKLAND STREET<br>AURORA, CO 80010 | | Various - Accounts Payable | | $55.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| COLUMBIA 9001, LLC<br>7611 STATE LINE ROAD<br>SUITE 301<br>KANSAS CITY, MO  64114 | | Various - Accounts Payable | | $184,698.06 |
| COLUMBIA DENTOFORM CORP.<br>DEN-TAL-EZ INC.<br>2 W. LIBERTY BLVD. #160<br>MALVERN, PA  19355 | | Various - Accounts Payable | | $234.49 |
| COMMUNITY SAFETY CONSULTANTS<br>1 SAFETY PLACE<br>METUCHEN, NJ  8840 | | Various - Accounts Payable | | $10.00 |
| COMPLETE BUSINESS SOLUTIONS<br>170 N.W. Spanish River Blvd.<br>Boca Raton, FL  33431 | | Various - Accounts Payable | | $54,274.98 |
| COMP-RAY, INC.<br>205 W. DEER VALLEY RD.<br>PHOENIX, AZ  85027 | | Various - Accounts Payable | | $8,159.71 |
| COMPREHENSIVE VACCINATION SERVICES<br>2838 HICKORY HILL RD<br>SUITE 29<br>MEMPHIS, TN  38115 | | Various - Accounts Payable | | $67,409.95 |
| COMPULINK CORPORATION<br>P.O. Box D860545<br>Orlando, FL  32886-0545 | | Various - Accounts Payable | | $442.24 |
| COMPUTER CAFE | | Various - Accounts Payable | | $775.12 |
| CONCENTRA  - P. O. BOX 1297<br>P.O. BOX 1297<br>BROOKFIELD, WI 53008-1297 | | Various - Accounts Payable | | $6,166.00 |
| CONCENTRA  - P. O. BOX 369<br>P.O. BOX 369<br>LOMBARD, IL  60148-0369 | | Various - Accounts Payable | | $1,549.55 |
| CONCENTRA  P. O. BOX 82730<br>P. O. BOX 82730<br>HAPEVILLE, GA  30354-0730 | | Various - Accounts Payable | | $121.00 |
| CONCENTRA- 1818 SKY HARBOR<br>1818 E SKY HARBOR CIRCLE NORTH<br>SUITE 150<br>PHOENIX, AZ  85034-3407 | | Various - Accounts Payable | | $8,171.30 |
| CONCENTRA 82549<br>Occupational Health Centers<br>P.O. Box 82549<br>Hapeville, GA  30354-0549 | | Various - Accounts Payable | | $4,460.00 |
| CONCENTRA -P O BOX 82432<br>P. O. BOX 82432<br>ATLANTA, GA  30354-0432 | | Various - Accounts Payable | | $1,422.50 |
| CONCENTRA- P.O. BOX 8750<br>P. O. BOX 8750<br>ELKRIDGE, MD  21075-8750 | | Various - Accounts Payable | | $1,052.00 |
| CONCUR TECHNOLOGIES<br>62157 Collections Center Drive<br>Chicago, IL  60693 | | Various - Accounts Payable | | $2,649.50 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| CONDUCTOR<br>2 PARK AVE., 15th FLR<br>NEW YORK, NY  10016 | | Various - Accounts Payable | | $5,116.92 |
| CONTINENTAL GROUP INC<br>660 AXMINISTER DRIVE<br>FENTON, MO  63026 | | Various - Accounts Payable | | $7,483.41 |
| COOPER PEST SOLUTIONS<br>351 LAWRENCE STATION ROAD<br>LAWRENCEVILLE, NJ  08648-2695 | | Various - Accounts Payable | | $69.45 |
| Coral Square<br>9469 W. Atlantic Blvd.<br>Coral Springs, FL  33071 | | Various - Accounts Payable | | $2,865.98 |
| COSGROVE ENTERPRISES<br>14300 N.W. 77th Court<br>Palmetto Frontage Road<br>Miami Lakes, FL  33016 | | Various - Accounts Payable | | $39,654.82 |
| COUNCIL FOR HIGHER EDUCATION ACCREDITATION<br>P.O. BOX 75387<br>BALTIMORE, MD  21275-7387 | | Various - Accounts Payable | | $1,650.00 |
| COUNCIL FOR HIGHER EDUCATION ACCREDITATION<br>P.O. Box 75387<br>Baltimore, MD  21275-7387 | | Various - Accounts Payable | | $275.00 |
| CPROFESSIONALS INC<br>P. O. BOX 577<br>DENVILLE, NJ  7834 | | Various - Accounts Payable | | $800.00 |
| CROSSROAD AIR CONDITIONING & HEATING, INC<br>PO BOX 332<br>TOMBALL, TX  77377-0332 | | Various - Accounts Payable | | $11,150.47 |
| CRYSTAL SPRINGS<br>P.O. BOX 660579<br>DALLAS, TX  75266-0579 | | Various - Accounts Payable | | $374.52 |
| CSS PROPERTY SERVICES<br>P. O. BOX 8176<br>RED BANK, NJ  07701 | | Various - Accounts Payable | | $2,295.00 |
| CT SOLUTIONS<br>1000 NW 57 CT SUITE 300<br>MIAMI, FL  33126 | | Various - Accounts Payable | | $1,897.40 |
| CUnet, LLC<br>c/o Nelnet<br>121 South 13th St., Ste 201<br>Lincoln, NE  68508 | | Various - Accounts Payable | | $46,595.40 |
| CUSTOM X-RAY EQUIPMENT SALES & SERVICE CO.<br>2120 W. ENCANTO BLVD.<br>PHOENIX, AZ  85009 | | Various - Accounts Payable | | $1,548.63 |
| D&D ELITE PROPERTY MAINTENANCE<br>2205 LENTICULAR DR.<br>SPARKS, NV  89441 | | Various - Accounts Payable | | $3,411.22 |
| D&E CONSULTING SOLUTIONS INC.<br>197 ROUTE 18 SOUTH<br>SOUTE 3000<br>EAST BRUNSWICK, NJ  08816 | | Various - Accounts Payable | | $58,069.06 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTINGENT, (U)NLIQUIDATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| DAEDALUS BOOKS<br>9645 Gerwig Lane<br>Columbia, MD 21046 | | Various - Accounts Payable | | $603.97 |
| DAKOTA RHOADS<br>11093 MARS LANE<br>MARYLAND HEIGHTS, MO 63043 | | Various - Accounts Payable | | $400.00 |
| DAROSY<br>C/O Dacar Management, LLC<br>336 East Dania Beach Blvd.<br>Dania, FL 33004 | | Various - Accounts Payable | | $103,099.72 |
| De Lage Landen Financial Services<br>P.O. Box 41602<br>Philadelphia, PA 19101-1602 | | Various - Accounts Payable | | $697.90 |
| DEBRA GILES<br>7707 LINDBERGH DRIVE APT C<br>1ST FLOOR<br>ST. LOUIS, MO 63143 | | Various - Accounts Payable | | $50.00 |
| DECADE EXECUTIVE OFFICE BUILDINGS,LLC<br>DECADE PROPERTIES, INC<br>13555 BISHOPS COURT,SUITE 345<br>BROOKFIELD, WI 53005 | | Various - Accounts Payable | | $146,334.52 |
| DEEMER DANA & FROEHLE<br>PO Box 9706<br>Savannah, GA 31401 | | Various - Accounts Payable | | $79,879.82 |
| DEFFENBAUGH INDUSTRIES<br>P. O. BOX 3249<br>SHAWNEE, KS 66203-0249 | | Various - Accounts Payable | | $722.49 |
| DELL FINANCIAL SERVICES<br>PAYMENT PROCESSING CENTER<br>P.O. BOX 6549<br>CAROL STREAM, IL 60197-5292 | | Various - Accounts Payable | | $62,835.13 |
| DELTA DENTAL<br>P.O. BOX 7564<br>SAN FRANCISCO, CA 94120-7564 | | Various - Accounts Payable | | $5,032.00 |
| DELTA DIVERSIFIED ENTERPRISES, INC<br>425 WEST GEMINI DRIVE<br>TEMPE, AZ 85283 | | Various - Accounts Payable | | $733.01 |
| DEMCO<br>PO Box 8048<br>Madison, WI 537088048 | | Various - Accounts Payable | | $7,966.21 |
| DENTAL SERVICE AND REPAIR<br>15628 SE LARK AVE<br>MILWAUKIE, OR 97267 | | Various - Accounts Payable | | $1,115.00 |
| DHM LANDSCAPING, LLC<br>3036 E. ORIOLE DRIVE<br>GILBERT, AZ 858297 | | Various - Accounts Payable | | $1,797.37 |
| DIAMOND ROCK SPRING WATER<br>P. O. BOX 672<br>RIDGEFIELD, NJ 07660-0672 | | Various - Accounts Payable | | $23.25 |
| DIRECT ENERGY BUSINESS<br>P.O. BOX 70220<br>PHILADELPHIA, PA 19176-0220 | | Various - Accounts Payable | | $31,963.31 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| DIRECTV PO BOX 60036 LOS ANGELES, CA 90060-0036 | | Various - Accounts Payable | | $500.78 |
| DISCOUNT LOCK, INC. 67 S. SEMORAN BLVD. ORLANDO, FL 32807 | | Various - Accounts Payable | | $162.00 |
| DOCTOR'S CARE CENTER 579 CRANBURY ROAD SUITE A EAST BRUNSWICK, NJ 08816 | | Various - Accounts Payable | | $630.00 |
| DONELSON-HERMITAGE CHAMBER OF COMMERCE P.O. BOX 140200 NASHVILLE, TN 37214-0200 | | Various - Accounts Payable | | $430.00 |
| DP AIR CORP. P.O. BOX 52726 PHOENIX, AZ 85072-2726 | | Various - Accounts Payable | | $1,141.27 |
| Drag Multiservices, Inc. 9351 SW 8th Street Pembroke Pines, FL 33025 | | Various - Accounts Payable | | $7,335.47 |
| DUKE ENERGY P.O. BOX 1004 CHARLOTTE, NC 28201-1004 | | Various - Accounts Payable | | $4,420.91 |
| DYN 150 DOW ST. TOWER TWO MANCHESTER, NH 03101 | | Various - Accounts Payable | | $600.00 |
| EDUCAUSE PO BOX 910781 Denver, CO 80291 | | Various - Accounts Payable | | $40.00 |
| EDUFFICIENT 6 FOREST AVE., 2nd FLR PARAMUS, NJ 07652 | | Various - Accounts Payable | | $1,831,384.01 |
| EISENBECK CORP. SECURITY/FIRE DIVISION 3814 MARQUIS DRIVE SUITE 103 GARLAND, TX 75042 | | Various - Accounts Payable | | $68.20 |
| ELECTRONIC VERIFICATION SYSTEMS 2500 TECHNOLOGY DRIVE LOUISVILLE, KY 40299 | | Various - Accounts Payable | | $149.70 |
| ELIO'S LOCKSMITH 11345 West Flagler Street Miami, FL 33174 | | Various - Accounts Payable | | $927.40 |
| ELLSWORTH PUBLISHING CO. INC. P.O. BOX 6727 CHANDLER, AZ 85246 | | Various - Accounts Payable | | $5,279.60 |
| ELSEVIER P.O. Box 0848 Carol Stream, IL 60132-0848 | | Various - Accounts Payable | | $430,986.18 |
| ELSEVIER INC. PO BOX 7247-7684 PHILADELPHIA, PA 19170-7684 | | Various - Accounts Payable | | $42,466.75 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| EMC Publishing LLC<br>SDS 12-2761<br>P.O. BOX 86<br>MINNEAPOLIS, MN  55486-2761 | | Various - Accounts Payable | | $2,606.20 |
| ENDEVCO OF JACKSONVILLE<br>3401 Debussy Road<br>Jacksonville, FL  32277 | | Various - Accounts Payable | | $10,500.00 |
| EQUIFAX INFORMATION SERVICES<br>PO Box 105835<br>Atlanta, GA  30348 5835 | | Various - Accounts Payable | | $3,310.73 |
| ERIK BRUMME<br>95134 Starling Court<br>Fernandina Beach, FL  32034 | | Various - Accounts Payable | | $24,000.00 |
| ERKER SECURITY SYSTEMS INC.<br>231 S. BEMISTON AVE.<br>SUITE 800<br>CLAYTON, MO  63105 | | Various - Accounts Payable | | $116.85 |
| ESCO INSTITUTE<br>P.O. Box 521<br>Mount Prospect, IL  60056-0521 | | Various - Accounts Payable | | $10,660.44 |
| ESQUIRE DEPOSITION SOLUTIONS,LLC<br>P.O. BOX 846099<br>DALLAS, TX  75284 | | Various - Accounts Payable | | $2,441.25 |
| ETHAN CONRAD<br>1300 NATIONAL DRIVE<br>SUITE 100<br>SACRAMENTO, CA  95834 | | Various - Accounts Payable | | $159,757.41 |
| EVERBRIDGE INC<br>DEpt LA 23623<br>Pasadena, CA  91185-3623 | | Various - Accounts Payable | | $26,742.86 |
| EXECUTIVE AGENDA<br>16655 W. BLUEMOUND RD.<br>STE 320<br>BROOKFIELD, WI  53005 | | Various - Accounts Payable | | $1,850.00 |
| EXECUTIVE LEADERSHIP<br>PO BOX 9070<br>MCLEAN, VA  22102-0070 | | Various - Accounts Payable | | $129.00 |
| EXTRA SPACE STORAGE-MEMPHIS<br>5675 SUMMER AVENUE<br>MEMPHIS, TN  38134 | | Various - Accounts Payable | | $115.00 |
| FANFARE SPORTS MARKETING<br>2921 AVE EAST<br>ARLINGTON, TX  76011 | | Various - Accounts Payable | | $309.50 |
| FASTSIGNS<br>9909 Pines Blvd<br>Pembroke Pines, FL  33024 | | Various - Accounts Payable | | $8,165.28 |
| FEDEX<br>Dept LA P.O.Box 21415<br>Pasadena, CA  91185-1415 | | Various - Accounts Payable | | $17,547.90 |
| FILMS MEDIA GROUP<br>INFOBASE LEARNING<br>PO BOX 26223<br>NEW YORK, NY  10087-6223 | | Various - Accounts Payable | | $7,201.87 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Fingerprint Technologies<br>5200 SW 8 Street<br>Suite 204-B<br>Coral Gables, FL  33134 | | Various - Accounts Payable | | $360.00 |
| Fire & Life Saftey America, Inc.<br>2280 Old Lake Mary Road<br>Sanford, FL  32771 | | Various - Accounts Payable | | $2,034.61 |
| Firecraft of Florida Inc<br>10034 Spanish Isles Blvd<br>Suite C-7<br>Boca Raton, FL  33498 | | Various - Accounts Payable | | $318.00 |
| FIREMASTER DEPT. 1019<br>P.O. BOX 121019<br>DALLAS, TX  75312-1019 | | Various - Accounts Payable | | $839.72 |
| FIRST CHOICE SERVICES<br>6295 S PEARL STREET<br>SUITE 500<br>LAS VEGAS, NV  89120 | | Various - Accounts Payable | | $556.47 |
| FIRST UNITED METHODIST CHURCH OF ORLANDO<br>142 E. JACKSON STREET<br>ORLANDO, FL  32801 | | Various - Accounts Payable | | $2,250.00 |
| FISHER & PHILLIPS LLP<br>450 E LAS OLAS BLVD. STE 800<br>FT. LAUDERDALE, FL  33301 | | Various - Accounts Payable | | $8,703.50 |
| FISHER SCIENTIFIC<br>300 Industry Ave<br>Pittsburgh, PA  15275 | | Various - Accounts Payable | | $1,219.06 |
| FLA OWNER LLC<br>ONE INDEPENDENT DRIVE<br>SUITE 1850<br>JACKSONVILLE, FL  32202 | | Various - Accounts Payable | | $22,353.13 |
| FLORIDA BOARD OF NURSING<br>4052 Bald Cypress Way, Bin C-10<br>Attn: Education Unit<br>Tallahassee, FL  31399 | | Various - Accounts Payable | | $2,990.00 |
| Florida Computer Partners, LLC<br>C/O Distinguished Properties<br>7879 Pines Blvd<br>Pembroke Pines, FL  33024 | | Various - Accounts Payable | | $78,404.90 |
| FLORIDA DEPT. OF HEALTH - RADIATION BUREAU OF RADIATION CONTROL<br>705 WELLS ROAD, SUITE 300<br>ORANGE PARK, FL  32073-2982 | | Various - Accounts Payable | | $47.00 |
| FPL<br>General Mail Facility<br>Miami, FL  33188 | | Various - Accounts Payable | | $36,030.39 |
| FR DRAPES & MORE<br>P.O. Box 60355<br>Worcester, MA  16060355 | | Various - Accounts Payable | | $98.96 |
| FULTON COMMUNICATIONS<br>1000 HOLCOMB WOODS PKWY<br>BLDG 300 SUITE 300<br>ROSWELL, GA  30076 | | Various - Accounts Payable | | $68,863.37 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| GATEWAY MECHANICAL 1055 CASSENS INDUSTRIAL CT. FENTON, MO 63026 | | Various - Accounts Payable | | $1,089.13 |
| GAUMARD SCIENTIFIC COMPANY 14700 SW 136 ST MIAMI, FL 33196 | | Various - Accounts Payable | | $363,554.65 |
| GAYLORD BROS, INC. PO Box 4901 Syracuse, NY 132214901 | | Various - Accounts Payable | | $58.59 |
| GE CAPITAL C/O RICOH USA PROGRAM P.O. BOX 740540 ATLANTA, GA 30374-0540 | | Various - Accounts Payable | | $32,901.44 |
| GENERAL LABOR TEMPORARY SERVICES PO BO X 1205 CHANDLER, AZ 85244 | | Various - Accounts Payable | | $1,156.52 |
| GEORGE S HALL INC P. O. BOX 103 30 CHAPIN ROAD, UNIT 1204 PINE BROOK, NJ 7058 | | Various - Accounts Payable | | $2,266.26 |
| GEORGIA VENDING SERVICES 8260 INDUSTRIAL PL. ALPHARETTA, GA 30004 | | Various - Accounts Payable | | $2,383.42 |
| GLIDDEN SPINA & PARTNERS 1401 Forum Way., Ste# 100 Ste# 100 West Palm Beach, FL 33401 | | Various - Accounts Payable | | $33,720.00 |
| GLOBAL EQUIPMENT P.O. Box 905713 Charlotte, NC 282905713 | | Various - Accounts Payable | | $5,457.13 |
| GOODHEART WILCOX PUBLISHER 18604 West Creek Drive Tinley Park, IL 60477-6243 | | Various - Accounts Payable | | $6,295.18 |
| GOOGLE Dept. 33654 PO Box 39000 San Francisco, CA 94139 | | Various - Accounts Payable | | $157,036.41 |
| GRAEBEL P.O. BOX 95246 CHICAGO, IL 60694 | | Various - Accounts Payable | | $17,635.31 |
| GRAINGER Dept.875042913 P.O. Box 419267 Kansas City, MO 641416267 | | Various - Accounts Payable | | $2,988.18 |
| GRANITE TELECOMMUNICATIONS CLIENT ID# 311 PO BOX 983119 BOSTON, MA 02298-3119 | | Various - Accounts Payable | | $523.93 |
| GRANNY NANNIES 1499 W PALMETTO PARK RD SUITE 113 BOCA RATON, FL 33486 | | Various - Accounts Payable | | $1,190.00 |
| GRANT THORNTON P.O.Box 532019 Atlanta, GA 30353-2019 | | Various - Accounts Payable | | $129,524.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTINGENT, (U)NLIQUIDATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| GRAVOIS BLUFFS EAST 8-A LLC 9109 WATSON ROAD SUITE 400 ST. LOUIS, MO 63126 | | Various - Accounts Payable | | $165,546.56 |
| GRAY CONSTRUCTION CONTROL 9117 Nugent Trail West Palm Beach, FL 33411 | | Various - Accounts Payable | | $69,395.94 |
| GREAT AMERICAN FINANCIAL SVCS 625 1st STREET SUITE 800 CEDAR RAPIDS, IA 52401-2031 | | Various - Accounts Payable | | $19,843.52 |
| GREATER BOYNTON BEACH CHAMBER OF COMMERCE 1880 N. Congress Ave. Suite# 106 Boynton Beach, FL 33426 | | Various - Accounts Payable | | $585.00 |
| GREEN TEAM PLUMBING 4561 SW 51ST STREET BAY 801 DAVIE, FL 33314 | | Various - Accounts Payable | | $200.00 |
| GSH GROUP INC P.O. BOX 103 30 CHAPIN ROAD, UNIT 1204 PINE BROOK, NJ 07058 | | Various - Accounts Payable | | $11,189.73 |
| HAYES HANDPIECE REPAIR 154 SE CONDOR DRIVE GRESHAM, OR 97080 | | Various - Accounts Payable | | $312.99 |
| HEALTH PARTNERS MEDICAL GROUP P.O. BOX 77026 MINNEAPOLIS, MN 55480-7726 | | Various - Accounts Payable | | $220.00 |
| HEARTSTART CPR PLUS REBECCA MILLER 40 LAKE MIST DRIVE COLLIERVILLE, TN 38017 | | Various - Accounts Payable | | $54.00 |
| HEICHEL PLUMBING INC 647 BUSINESS PARK BLVD. WINTER GARDEN, FL 34787 | | Various - Accounts Payable | | $628.00 |
| HELGET GAS PRODUCTS P.O.Box 24246 Omaha, NE 68124-0246 | | Various - Accounts Payable | | $72.00 |
| HENRY SCHEIN P.O.BOX 121130  DEPT 1130 DALLAS, TX 75312-1130 | | Various - Accounts Payable | | $3,969.77 |
| HERFF JONES P.O. Box 099292 Chicago, IL 60693 | | Various - Accounts Payable | | $149,997.75 |
| HERFF JONES COMPANY 8805 SW 150TH STREET PALMETTO BAY, FL 33176 | | Various - Accounts Payable | | $269.56 |
| HERMAN GOLDNER CO INC 7777 BREWSTER AVENUE PHILADELPHIA, PA 19153-3210 | | Various - Accounts Payable | | $7,337.92 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Hewlett Packard Financial Svc Co<br>PO Box 402582<br>Atlanta, GA  30384 | | Various - Accounts Payable | | $10.48 |
| HEWLETT-PACKARD FINANCIAL SERVICES CO.<br>P.O. BOX 402582<br>ATLANTA, GA  30384-2582 | | Various - Accounts Payable | | $2,162.39 |
| Hill-Rom<br>P.O. Box 643592<br>Pittsburgh, PA  15265-3592 | | Various - Accounts Payable | | $24,209.96 |
| HILLSBOROUGH AREA REGIONAL TRANSIT<br>1201 East 7th Avenue<br>Tampa, FL  33605 | | Various - Accounts Payable | | $509.44 |
| HINCKLEY SPRINGS<br>P. O. BOX 660579<br>DALLAS, TX  75266-0579 | | Various - Accounts Payable | | $113.33 |
| HISPANIC CHAMBER OF COMMERCE<br>METRO ORLANDO<br>3201 E COLONIAL DR, STE A20<br>ORLANDO, FL  32803 | | Various - Accounts Payable | | $570.00 |
| HOME DEPOT<br>Dept. 32-2541779637<br>P.O. Box 9055<br>Des Moines, IA  503689055 | | Various - Accounts Payable | | $18,286.41 |
| HTI BUILDING<br>C/O DENNIS POBIAK<br>9451 E. HAPPY VALLEY RD.<br>SCOTTSDALE, AZ  85255 | | Various - Accounts Payable | | $19,573.29 |
| HUDSON EXTERMINATING CO<br>351 LAWRENCE STATION RD<br>LAWRENCEVILLE, NJ  08648 | | Various - Accounts Payable | | $1,255.31 |
| HUGHES CUSTOMAT INC.<br>170 BOULDER INDUSTRIAL DR.<br>BRIDGETON, MO  63044 | | Various - Accounts Payable | | $1,878.02 |
| HUSCH BLACKWELL<br>PO Box 802765<br>Kansas City, MO  64180-2765 | | Various - Accounts Payable | | $109,235.92 |
| HYGENIC LABS & COSMETICS<br>6500 NW 12th Ave #114<br>Fort Lauderdale, FL  33309 | | Various - Accounts Payable | | $2,192.72 |
| HYPER CORE SOLUTIONS<br>1600 GOLF ROAD<br>SUITE 1200<br>ROLLING MEADOWS, IL  60008 | | Various - Accounts Payable | | $4,918.50 |
| IBM CORPORATION<br>P.O. BOX 643600<br>PITTSBURGH, PA  15264-3600 | | Various - Accounts Payable | | $11,256.63 |
| ICE MOUNTAIN<br>P.O. BOX 856680<br>ACCT. #0121202667<br>LOUISVILLE, KY  40285-6680 | | Various - Accounts Payable | | $438.72 |
| ICIMS INC<br>90 MATAWAN ROAD<br>PARKWAY 120, FIFTH FLOOR<br>MATAWAN, NJ  07747 | | Various - Accounts Payable | | $4,500.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ID PRINTS KATHY SEMKE P. O. BOX 1089 CARLTON, OR  97111 | | Various - Accounts Payable | | $260.00 |
| IDEXX LABORATORIES IDEXX DISTRIBUTION P.O. BOX 101327 ATLANTA, GA  30392-1327 | | Various - Accounts Payable | | $1,220.68 |
| INDOOR OCEANS DAVID BUCH 1237 RIVERWOOD DR. NASHVILLE, TN  37216 | | Various - Accounts Payable | | $70.00 |
| INDUSTRIAL COOLING CORPORATION 70 LIBERTY ST. METUCHEN, NJ  08840 | | Various - Accounts Payable | | $237.28 |
| INFOBASE LEARNING P. O. BOX 26223 New York, NY  10087 | | Various - Accounts Payable | | $195.39 |
| INSIGHT GLOBAL P.O. BOX 198226 ATLANTA, GA  30384-8226 | | Various - Accounts Payable | | $32,400.00 |
| INTEGRA TELECOM - MILWAUKEE OFFICE P.O. BOX 2966 MILWAUKEE, WI  53201-2966 | | Various - Accounts Payable | | $742.43 |
| INTEGRISHIELD 510 W. 5TH STREET KANSAS CITY, MO  64105 | | Various - Accounts Payable | | $12,000.00 |
| INTEGRITY WEB CONSULTING INC 6358 DELMAR BLVD SUITE 444 ST LOUIS, MO  63130 | | Various - Accounts Payable | | $7,062.50 |
| IRON MOUNTAIN P.O. Box 27128 0 New York, NY  10087-7128 | | Various - Accounts Payable | | $22,505.64 |
| ISS FACILITY SERVICES - PHOENIX P.O. BOX 197 SAN ANTONIO, TX  78291-0197 | | Various - Accounts Payable | | $11,523.80 |
| IT SOFTWARE SOLUTIONS INC 3801 N UNIVERSITY DRIVE SUITE 312 SUNRISE, FL  33351-6322 | | Various - Accounts Payable | | $12,480.00 |
| J & P LAUNDRY 1378 MOHAWK DRIVE MOUNTAINSIDE, NJ  7092 | | Various - Accounts Payable | | $1,096.50 |
| J.E.M.S. CORP 9854 BABBITT AVE. NORTHRIDGE, CA  91325 | | Various - Accounts Payable | | $160,833.33 |
| JAM ELECTRICAL INC. 330 CR 4011 DAYTON, TX  77535 | | Various - Accounts Payable | | $7,408.00 |
| JAMES CROSBIE 3811 SW 106th Terrace Davie, FL  33328 | | Various - Accounts Payable | | $4,860.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| JAMIECA NUTLOUIS<br>2712 W. Sahuaro Dr, Apt 04-202<br>Phoenix, AZ  85029 | | Various - Accounts Payable | | $600.00 |
| JANI KING OF RENO REGION<br>155 GLENDALE AVE,  SUITE 1<br>SPARKS, NV  89431 | | Various - Accounts Payable | | $2,850.33 |
| JCB PEST & WEED CONTROL<br>8503 W. COYOTE DR.<br>Peoria, AZ  85383 | | Various - Accounts Payable | | $160.00 |
| JIM KIDWELL REFRIGERATION<br>20701 N.SCOTTSDALE RD.<br>SUITE#107-417<br>SCOTTSDALE, AZ  85255-6413 | | Various - Accounts Payable | | $388.62 |
| JIM N NICK'S BAR-B-QUE<br>3755 CORPORATE WOODS DRIVE<br>VESTAVIA HILLS, AL  35242 | | Various - Accounts Payable | | $796.37 |
| JOCELYN YAZZIE<br>P.O. BOX 116<br>ROUND ROCK, AZ  86547 | | Various - Accounts Payable | | $46.00 |
| JOHN DEWEY<br>1708 E. NORTHGATE DR. # 2015<br>IRVING, TX  75062 | | Various - Accounts Payable | | $100.00 |
| JOHN WILEY & SONS<br>P.O.Box 416502<br>Boston, MA  02241-6502 | | Various - Accounts Payable | | $61,253.26 |
| JOHNSON CONTROLS<br>P.O. BOX 905240<br>CHARLOTTE, NC  28290-5240 | | Various - Accounts Payable | | $7,895.05 |
| Johnstone Supply-FLA<br>5620 NW 12th Avenue<br>Suite 101<br>Fort Lauderdale, FL  33309 | | Various - Accounts Payable | | $414.39 |
| Johnstone Supply-JAX<br>P.O. Box 864652<br>Orlando, FL  32886-4652 | | Various - Accounts Payable | | $4,131.21 |
| JOHNSTONE SUPPLY-SACRAMENTO<br>PO Box 13845<br>Sacramento, CA  95853 | | Various - Accounts Payable | | $1,217.08 |
| JONES & BARTLET LEARNING<br>P.O. 417289<br>Boston, MA  02241-7289 | | Various - Accounts Payable | | $1,199.52 |
| JONES MCCLURE PUBLISHING<br>P.O. BOX 868<br>HOUSTON, TX  77001-0868 | | Various - Accounts Payable | | $223.20 |
| JOSEF SILNY & ASSOCIATES INC.<br>INTERNATIONAL EDUCATION CONSULTANTS<br>7101 S.W. 102 AVENUE<br>MIAMI, FL  33173 | | Various - Accounts Payable | | $315.00 |
| JOSTENS<br>21336 NETWORK PLACE<br>CHICAGO, IL  60673-1213 | | Various - Accounts Payable | | $327.04 |
| KATHY C. WILMORE<br>5404 Crossing Rocks Court<br>Riviera Beach, FL  33407 | | Various - Accounts Payable | | $1,500.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| KAZ-TV<br>4343 E. CAMELBACK RD. #130<br>PHOENIX, AZ 85018 | | Various - Accounts Payable | | $6,919.43 |
| KENDALL PLUMBING & ROOTER INC.<br>P.O. BOX 74<br>MESA, AZ 85211-0074 | | Various - Accounts Payable | | $577.50 |
| KENSHOO INC.<br>DEPT LA 23651<br>PASADENA, CA 91185-3651 | | Various - Accounts Payable | | $58,523.57 |
| KEYSTONE COMMERCIAL CARPET MAINTENANCE INC<br>88 GLOCKER WAY SUITE #309<br>POTTSTOWN, PA 19465 | | Various - Accounts Payable | | $3,752.40 |
| Kilgore International<br>36 W. Pearl Street<br>Coldwater, MI 49036 | | Various - Accounts Payable | | $1,497.44 |
| KIMZAY OF FLORIDA<br>PO BOX 6203<br>HICKSVILLE, NY 11802-6203 | | Various - Accounts Payable | | $37,050.63 |
| KLIMATE KING A/C & HEATING<br>11713 W. THUNDERBIRD RD.<br>EL MIRAGE, AZ 85335 | | Various - Accounts Payable | | $15,339.51 |
| KNOWELL'S LOCK & SAFE<br>2144 Blanding Blvd.<br>Jacksonville, FL 32210 | | Various - Accounts Payable | | $28.89 |
| KOLDKIST<br>909 N. COLUMBIA BLVD.<br>ACCT. #186387<br>PORTLAND, OR 97217 | | Various - Accounts Payable | | $229.00 |
| Korus Co., Inc.<br>1353 Oakland Road<br>San Jose, CA 35112 | | Various - Accounts Payable | | $5,223.29 |
| KRISTY BEN<br>1802 WEST MARYLAND AVE APT2052<br>PHOENIX, AZ 85015 | | Various - Accounts Payable | | $800.00 |
| KSAZ-TV<br>5709 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | Various - Accounts Payable | | $6,150.60 |
| KTVK-TV<br>P.O. BOX 203985<br>HOUSTON, TX 77216-3985 | | Various - Accounts Payable | | $3,570.00 |
| LAKES MALL INVESTMENTS<br>696 NE 125th Street<br>33161, FL | | Various - Accounts Payable | | $55,408.66 |
| LAMBERT'S COFFEE<br>PO BOX 181252<br>MEMPHIS, TN 38118 | | Various - Accounts Payable | | $114.71 |
| LANDAUER, INC.<br>P.O. BOX 809051<br>CHICAGO, IL 60680-9051 | | Various - Accounts Payable | | $10,711.17 |
| LAXTON TRASH REMOVAL<br>P. O. BOX 98<br>LENNI, PA 19052 | | Various - Accounts Payable | | $428.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| LEAD ADVANTAGE 1519 S. Bowman Road Suite A Little Rock, AR 72211 | | Various - Accounts Payable | | $75,178.19 |
| LENOX SQUARE ATT: KATHY HARWOOD 5085 WESTHEIMER RD HOUSTON, TX 77056 | | Various - Accounts Payable | | $5,151.00 |
| LEVEL 3 COMMUNICATIONS LLC P. O. BOX 790407 SAINT LOUIS, MO 63179-0407 | | Various - Accounts Payable | | $9,910.93 |
| LIBERTY ELEVATOR CORPORATION 63 EAST 24TH STREET PATERSON, NJ 7514 | | Various - Accounts Payable | | $1,093.80 |
| LIBRARY WORLD, INC. 560 S. WINCHESTER BLVD STE 500 SAN JOSE, CA 95128 | | Various - Accounts Payable | | $8,500.00 |
| LINKEDIN CORPORATION 2029 Stierlin Court Moutain View, CA 94043 | | Various - Accounts Payable | | $3,467.75 |
| LIPPINCOTT WILLIAMS & WILKINS PO Box 1610 Hagerstown, MD 21741 | | Various - Accounts Payable | | $7,490.21 |
| Littler Mendelson PC PO Box 45547 San Francisco, CA 94145-0547 | | Various - Accounts Payable | | $5,526.69 |
| LOFTIN EQUIPMENT CO. ACCOUNTS RECEIVABLE P.O. BOX 10376 PHOENIX, AZ 85064 | | Various - Accounts Payable | | $1,048.74 |
| LP PRESIDENT REALTY ASSOC. LLC LP PRESIDENT REALTY ASSOC LLC. 959 ROUTE 46 E, ENTITY ID FMG001 HICKSVILLE, NY 11802-6112 | | Various - Accounts Payable | | $180,296.48 |
| MAILFINANCE 25881 NETWORK PLACE CHICAGO, IL 60676-1258 | | Various - Accounts Payable | | $10,894.21 |
| MARCUS CLOVIS MICHAUD 9661 SUNRISE LAKES BLVD, SUITE 204 SUNRISE, FL 33322 | | Various - Accounts Payable | | $9,250.00 |
| MARGARET PETERSON 658 BIARRTZ COURT ORLANDO, FL 32809 | | Various - Accounts Payable | | $221.00 |
| Markets West Office Furniture Inc. 4007 E. Washington Street Phoenix, AZ 85034 | | Various - Accounts Payable | | $2,561.35 |
| MARLIN BUSINESS BANK P.O. BOX 13604 PHILADELPHIA, PA 19101-3604 | | Various - Accounts Payable | | $2,638.13 |
| MARSH USA Bank Of America P.O. Box 281404 Atlanta, GA 30384 | | Various - Accounts Payable | | $10,242.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Massage Warehouse-Scripp Companies<br>Dept CH 17615<br>Palantine, IL 600557615 | | Various - Accounts Payable | | $698.69 |
| MCBAIN SYSTEMS<br>2665 PARK CENTER DRIVE<br>BUILDING A<br>SIMI VALLEY, CA 93065 | | Various - Accounts Payable | | $800.00 |
| MCCRACKEN LABEL CO.<br>P.O. BOX 32256<br>CHICAGO, IL 60622-0256 | | Various - Accounts Payable | | $566.60 |
| MCGRAW HILL COMPANIES<br>WELLS FARGO BANK, N.A.<br>LOCKBOX#6167<br>PHILADELPHIA, PA 19178-6167 | | Various - Accounts Payable | | $254,374.87 |
| MCKESSON MEDICAL - SURGICAL<br>PO BOX 933027<br>ATLANTA, GA 31193-3027 | | Various - Accounts Payable | | ($409.82) |
| Meadowood Mall<br>5000 #1 MEADOWOOD MALL CIRCLE<br>RENO, NV 89502 | | Various - Accounts Payable | | $2,317.00 |
| Meadows Mall<br>4300 Meadows Lane<br>Suite 10<br>Las Vegas, NV 89107 | | Various - Accounts Payable | | $3,625.00 |
| MEDCOM, INC.<br>6060 Phyllis Drive<br>Cypress, CA 90630 | | Various - Accounts Payable | | $5,486.80 |
| MEDEXPRESS URGENT CARE/DOCTORS<br>P.O. Box 7961<br>BELFAST, ME 04915 | | Various - Accounts Payable | | $2,040.00 |
| MEDICAL CENTER OF THE PALM BEACHES<br>4623 FOREST HILL BLVD.<br>SUITE 105<br>WEST PALM BEACH, FL 33415 | | Various - Accounts Payable | | $4,010.00 |
| MEDICAL IMAGING TECHNOLOGIES<br>P.O. BOX 77273<br>COLORADO SPRINGS, CO 80970 | | Various - Accounts Payable | | $509.44 |
| MEDPRO WASTE DISPOSAL, LLC<br>75 EXECUTIVE DR. SUITE 202<br>AURORA, IL 60504 | | Various - Accounts Payable | | $85.00 |
| MEEH CLIMATE SERVICE<br>325 SUN VALLEY CIRCLE<br>FENTON, MO 63026 | | Various - Accounts Payable | | $2,490.92 |
| MEGABOOKS<br>2937 NE 19 Drive<br>Gainesville, FL 32609 | | Various - Accounts Payable | | ($541.66) |
| MELORIE CAPITAN<br>3131 W.COCHISE #251<br>PHOENIX, AZ 85051 | | Various - Accounts Payable | | $26.00 |
| MEMPHIS COFFEE GUYS.COM<br>5475 SCARLET FIELDS DRIVE<br>ARLINGTON, TN 38002 | | Various - Accounts Payable | | $3,318.29 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| MERCY CORPORATE HEALTH P.O. BOX 504222 ST LOUIS, MO 63150-4222 | | Various - Accounts Payable | | $1,624.00 |
| MERIT GROUP P.O. BOX 10 Princeton, KS 66078 | | Various - Accounts Payable | | $6,891.03 |
| MERRY X-RAY CHEMICAL CORP 444 VIEWBRIDGE AVE STE A SAN DIEGO, CA 92123 | | Various - Accounts Payable | | $6,998.00 |
| METRO TRANSIT 560 6TH AVENUE NO MINNEAPOLIS, MN 55411-4398 | | Various - Accounts Payable | | ($1,120.00) |
| MIAMI DADE COUNTY CREDIT AND COLLECTION 140 W. FLAGLER STREET MIAMI, FL 33130-1519 | | Various - Accounts Payable | | $210.00 |
| Miami International 1455 N.W. 107th Avenue Room 596 Miami, FL 33172 | | Various - Accounts Payable | | $3,275.40 |
| Miami-Dade County Miami Dade DERM - Permit Renewal PO Box 863532 Orlando, FL 328863532 | | Various - Accounts Payable | | $100.00 |
| MICHAEL KNOWLES PO BOX 133224 HIALEAH, FL 33013 | | Various - Accounts Payable | | $4,000.00 |
| MICROTEK 7581 W 103rd Ave Westminster, CO 80021 | | Various - Accounts Payable | | $172,616.98 |
| MID AMERICA METALS P.O BOX 186 FORSYTH, MO 65653 | | Various - Accounts Payable | | $1,152.00 |
| MILEDYS FRANCISCO 2801 KENNEDY BLVD. JERSEY CITY, NJ 07306 | | Various - Accounts Payable | | $800.00 |
| MILWAUKEE TRANSPORT SERVICES INC. 1942 N. 17TH ST. MILWAUKEE, WI 53205-1697 | | Various - Accounts Payable | | $10,849.00 |
| MITEC 2445 MEADOWBROOK PARKWAY DULUTH, GA 30096 | | Various - Accounts Payable | | $253.50 |
| MITY-LITE, INC. 1301 W. 400 N. OREM, UT 84057 | | Various - Accounts Payable | | $2,897.26 |
| MLCFC 2006-4 SOUTH HWY OFFICE,LLC C/O COLLIERS INTERNATIONAL 1660 SOUTH HWY. 100 ST. LOUIS PARK, MN 54410 | | Various - Accounts Payable | | $222,211.04 |
| MNJ TECHNOLOGIES DIRECT PO Box 7461 Buffalo Grove, IL 60089 | | Various - Accounts Payable | | $22,906.81 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| MODULAR DOCUMENT SOLUTIONS<br>Payment Processing Center<br>11300 Lindbergh Blvd. Ste# 104<br>Fort Myers, FL  339138827 | | Various - Accounts Payable | | $66.18 |
| MONARCH SECURITY<br>PO Box 940236<br>Miami, FL  33194 | | Various - Accounts Payable | | $190.00 |
| Monster, Inc<br>PO Box 90364<br>Chicago, IL  60696-0364 | | Various - Accounts Payable | | $25,000.00 |
| MOOD/MUZAK LLC<br>P.O. BOX 71070<br>CHARLOTTE, NC  28272-1070 | | Various - Accounts Payable | | $1,915.37 |
| MORRISON SECURITY GROUP INC.<br>12334 S. KEELER<br>ALSIP, IL  60803 | | Various - Accounts Payable | | $1,212.75 |
| MORTON PUBLISHING COMPANY<br>925 W. Kenyon Ave.<br>Unit 12<br>Englewood, CO  80110-3472 | | Various - Accounts Payable | | $4,032.90 |
| MPS VIRGINIA<br>P.O. BOX 930668<br>ATLANTA, GA  31193-0668 | | Various - Accounts Payable | | $9,260.45 |
| MSC INDUSTRIAL SUPPLY CO. INC<br>75 MAXESS ROAD<br>MELVILLE, NY  11747 | | Various - Accounts Payable | | $5,319.47 |
| MT PLEASANT MANAGEMENT CORP<br>855 LEXINGTON AVENUE<br>NEW YORK, NY  10021 | | Various - Accounts Payable | | $192,703.91 |
| MY OFFICE PRODUCTS<br>P.O. Box 306003<br>Nashville, TN  372306003 | | Various - Accounts Payable | | $131,395.70 |
| NASCO<br>P.O. Box 901<br>Fort Atkinson, WI  535380901 | | Various - Accounts Payable | | $53,787.22 |
| NASFAA<br>132 W. 31st Street<br>17th Floor<br>NEW YORK, NY  10001 | | Various - Accounts Payable | | $1,627.50 |
| NATE<br>2111 WILSON BLVD, SUITE 510<br>ARLINGTON, VA  22201 | | Various - Accounts Payable | | $74.75 |
| NATIONAL ASSN. OF STUDENT FINANCIAL AID ADMINISTRATORS<br>1101 CONNECTICUT AVE N.W. SUITE 1100<br>WASHINGTON, DC  20036-4303 | | Various - Accounts Payable | | $8,633.00 |
| NATIONAL CENTER FOR COMPETENCY TESTING<br>7007 COLLEGE BLVD.<br>SUITE #385<br>OVERLAND PARK, KS  66211 | | Various - Accounts Payable | | $10,243.50 |
| NATIONAL SAFETY COMPLIANCE INC.<br>590 S. CAVALIER AVENUE<br>SPRINGFIELD, MO  65802 | | Various - Accounts Payable | | $2,045.60 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| NATIONAL SAFETY COUNCIL 1606 W. INDIAN SCHOOL ROAD PHOENIX, AZ 85015 | | Various - Accounts Payable | | $1,531.23 |
| NATIONAL STUDENT CLEARINGHOUSE 2300 Dulles Station Boulevard Suite 300 Herndon, VA 20171 | | Various - Accounts Payable | | $579.30 |
| National Technical Honor Society P.O. BOX 1336 FLAT ROCK, NC 28731 | | Various - Accounts Payable | | $310.00 |
| NATIONWIDE HEALTH, L.L.C. 1000 W MCNAB ROAD SUITE 242 POMPANO BEACH, FL 33069 | | Various - Accounts Payable | | $100.00 |
| NELSON J GREER 3945 E. HAYHURST LANE TUSON, AZ 85712 | | Various - Accounts Payable | | $4,939.03 |
| NEOFUNDS BY NEOPOST P.O. BOX 30193 TAMPA, FL 33630-3193 | | Various - Accounts Payable | | $21.44 |
| NEOPOST LEASING 25880 NETWORK PLACE CHICAGO, IL 60673-1258 | | Various - Accounts Payable | | $123.86 |
| NESTLE PURE LIFE DIRECT P.O. BOX 856192 LOUISVILLE, KY 40285-6192 | | Various - Accounts Payable | | $68.52 |
| NETWORK CABLES & CONNECTORS 2924 NW 108th AVENUE MIAMI, FL 33172 | | Various - Accounts Payable | | $55.85 |
| NEVADA CRYSTAL PREMIUM 6185 S. VALLEY VIEW BLVD. STE H ACCT. #006503 LAS VEGAS, NV 89118-3918 | | Various - Accounts Payable | | $107.50 |
| NEWMARK GRUBB KNIGHT FRANK ATT:ACCOUNTING 125 PARK AVENUE NEW YORK, NY 10017 | | Various - Accounts Payable | | $5,775.00 |
| NJ DIVISION OF REVENUE NJDEP-DIVISION OF REVENUE P.O. BOX 638 TRENTON, NJ 08646-0638 | | Various - Accounts Payable | | $85.00 |
| NJEDA-PAY BY WIRE P. O. BOX 18661 NEWARK, NJ 07191-8661 | | Various - Accounts Payable | | $237,276.86 |
| NORTON NORRIS, INC 55 E. JACKSON BLVD. SUITE 950 CHICAGO, IL 60604 | | Various - Accounts Payable | | $85,500.00 |
| Norvell Skin Solutions,llc P.O. Box37-115 edgewood street Alexandira TN, 37012-0037  #N/A | | Various - Accounts Payable | | $198.96 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| NVENERGY P.O. BOX 30065 ACCOUNT 1000094342704682691 RENO, NV 89520 | | Various - Accounts Payable | | $850.56 |
| NW CAREER COLLEGES FEDERATION 16700 N.E. 79TH #201 REDMOND, WA 98052 | | Various - Accounts Payable | | $1,595.25 |
| O"HALLORAN ADVERTISING INC. 270 SAUGATUCK AVENEUE WESTPORT, CT 06880 | | Various - Accounts Payable | | $2,035.00 |
| OAKWORKS, INC. PO BOX 64989 BALTIMORE, MD 21264-4989 | | Various - Accounts Payable | | $17,888.33 |
| OCLC INC #774412 4412 SOLUTIONS CENTER CHICAGO, IL 60677-4004 | | Various - Accounts Payable | | $28.48 |
| OFFICE DEPOT PO BOX 633211 CINCINNATI, OH 452633211 | | Various - Accounts Payable | | $10,755.65 |
| OFFICE TEAM P. O. BOX 743295 LOS ANGELES, CA 90074-3295 | | Various - Accounts Payable | | $1,498.80 |
| OPRY MILLS MALL LIMITED PARTNERSHIP 433 OPRY MILLS DRIVE NASHVILLE, TN 37214 | | Various - Accounts Payable | | $2,961.25 |
| ORANGE COUNTY COMPTROLLER FA FINANCE & ACCOUNTING 4TH FLOOR ORLANDO, FL 32802 | | Various - Accounts Payable | | $50.00 |
| ORANGE COUNTY UTILITIES P.O. BOX 628068 ORLANDO, FL 32862-8068 | | Various - Accounts Payable | | $154.38 |
| ORANGE PARK MALL/SIMON PROPERTY GRP Simon Property Group, LLC 1910 Wells Road Orange Park, FL 32073 | | Various - Accounts Payable | | $3,786.83 |
| ORKIN, INC. 3375 S.W. 3RD AVENUE FORT LAUDERDALE, FL 33335 | | Various - Accounts Payable | | $3,329.40 |
| ORLANDO FASHION SQUARE THE BANCORP BANK PO BOX 935697 ATLANTA, GA 31193-5697 | | Various - Accounts Payable | | $3,461.25 |
| ORLANDO UTILITIES COMMISSION P.O. BOX 31329 TAMPA, FL 336331 | | Various - Accounts Payable | | $19,147.35 |
| PACIFIC STAFFING 855 HOWE AVENUE #4 SACRAMENTO, CA 95825 | | Various - Accounts Payable | | $2,163.20 |
| PALM BEACH CO WATER DEPT PO Box 24740 West Palm Beach, FL 334164740 | | Various - Accounts Payable | | $1,042.40 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| PALS - PET & ANIMAL LOVERS SERVICE 3629 N. 40TH AVE. PHOENIX, AZ 85019 | | Various - Accounts Payable | | $103.00 |
| PANDORIA MEDIA, INC. 25601 NETWORK PLACE CHICAGO, IL 60673-1256 | | Various - Accounts Payable | | $10,000.01 |
| PARADISE VALLEY MALL PO BOX 52612 PHOENIX, AZ 85072-2612 | | Various - Accounts Payable | | $2,565.00 |
| PARAMOUNT COFFEE SERVICES 1411 SW 31st. Avenue Pompano Beach, FL 33069 | | Various - Accounts Payable | | $2,542.37 |
| PARTNERSHIP ATT: ACCOUNTS RECEIVABLE 500 EAST LORAIN STREET OBERLIN, OH 44074 | | Various - Accounts Payable | | $11,136.92 |
| PATTERSON DENTAL SUPPLY, INC. 1031 MENDOTA HEIGHTS RD. ATTN: TAMMY BRAND ST. PAUL, MN 55120 | | Various - Accounts Payable | | $708.20 |
| PATTERSON VETERINARY SUPPLY INC. 28905 NETWORK PLACE CHICAGO, IL 28290 | | Various - Accounts Payable | | $559.96 |
| PAUL ROVEY DAIRY 7711 W NORTHERN GLENDALE, AZ 85303 | | Various - Accounts Payable | | $200.00 |
| PEARSON EDUCATION P.O. BOX 409479 ATLANTA, GA 30384-9479 | | Various - Accounts Payable | | $83,600.61 |
| PEDRO P. BERMUDEZ 185 NW 47th AVENUE APT #7 MIAMI, FL 33126 | | Various - Accounts Payable | | $200.00 |
| PEMBROKE LAKES MALL 11401 PINES BLVD. SUITE 546 PEMBROKE PINES, FL 33026 | | Various - Accounts Payable | | $4,796.50 |
| PERFECTION SWEEPING INC. P.O. BOX 2256 LITCHFIELD PARK, AZ 85340 | | Various - Accounts Payable | | $412.00 |
| PERKAROMA 568-61ST STREET WEST NEW YORK, NJ 7093 | | Various - Accounts Payable | | $979.26 |
| PFP HOLDING COMPANY ll, LLC -EFT WIRE LOCKBOX #84402, KEY BANK P. O. BOX 84402 SEATTLE, WA 98124-5702 | | Various - Accounts Payable | | $58,777.69 |
| PHARMACY TECHNICIANS LETTER P.O. BOX 8190 STOCKTON, CA 95208 | | Various - Accounts Payable | | $77.00 |
| PIERSON GRANT 6301 NW 5th WAY SUIE# 600 FORT LAUDERDALE, FL 33309 | | Various - Accounts Payable | | $22,650.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| PITNEY BOWES<br>P.O. BOX 371887<br>PITTSBURGH, PA  15250-7887 | | Various - Accounts Payable | | $6,085.45 |
| POCKET NURSE ENTERPRISES INC.<br>P.O. BOX  644898<br>PITTSBURGH, PA  15264-4898 | | Various - Accounts Payable | | $10,748.08 |
| POP/BLACK CANYON, L.L.C.<br>P.O. BOX 515083<br>LOS ANGELES, CA  90051-5083 | | Various - Accounts Payable | | $346,414.76 |
| POWERS PYLES SUTTER & VERVILLE P.C.<br>1501 M STREET N.W.<br>7TH FLOOR<br>WASHINGTON, DC  20005 | | Various - Accounts Payable | | $24,770.81 |
| PREMIUM WATERS INC<br>720 9TH AVENUE SE<br>MINNEAPOLIS, MN  55414 | | Various - Accounts Payable | | $65.78 |
| PRE-PAID LEGAL SERVICES, INC.<br>P.O. Box 2629<br>Ada, OK  74821 | | Various - Accounts Payable | | $876.90 |
| PRINCIPAL FINANCIAL GROUP<br>P.O. Box 30429<br>Raleigh, NC  27622 | | Various - Accounts Payable | | $825.00 |
| PRINT IT OF SOUTH FLORIDA<br>1351 Shotgun Road<br>Fort Lauderdale, FL  33326 | | Various - Accounts Payable | | $13,959.50 |
| PRISM CPR TRAINING CENTER<br>2000 S. Jones Blvd<br>Suite 150<br>Las Vegas, NV  89146 | | Various - Accounts Payable | | $40.00 |
| PROCARE SYSTEMS & SERVICES<br>8891 E. GREENVIEW DR. #B-58<br>GOLD CANYON, AZ  85218 | | Various - Accounts Payable | | $74.97 |
| PROCOPIO DELGADO<br>14950 SW 157th TERR<br>MIAMI, FL  33186 | | Various - Accounts Payable | | $450.00 |
| PROCTOR FIRE EXTINGUISHER<br>1499 SW 30TH AVENUE<br>SUITE 31<br>BOYNTON BEACH, FL  33426 | | Various - Accounts Payable | | $508.80 |
| PROEDUCATION SOLUTIONS<br>491 PARTRIDGE CIRCLE<br>SARASOTA, FL  34236 | | Various - Accounts Payable | | $750.00 |
| PROFESSIONAL DENTAL SERVICES, LLC<br>8967 W. RUNION DR.<br>PEORIA, AZ  85382 | | Various - Accounts Payable | | $703.27 |
| PROFESSIONAL PROPERTY MAINTENANCE<br>N9136 ELM ST. EAST<br>TROY, WI  53120 | | Various - Accounts Payable | | $277.48 |
| PROFESSIONAL SALON SERVICES<br>19980 JASMINE<br>JUPITER, FL  33469 | | Various - Accounts Payable | | $3,196.76 |
| PROFILES INTERNATIONAL INC<br>4515 LAKESHORE DRIVE<br>WACO, TX  76710 | | Various - Accounts Payable | | $1,900.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| PROMETRIC INC. 1260 ENERGY LANE FL CNA PROGRAM ST PAUL, MN  55108 | | Various - Accounts Payable | | $6,652.50 |
| PROMUS 518 BLACK CANYON PARK CANTON, GA  30114 | | Various - Accounts Payable | | $1,250.00 |
| PROQUEST LLC 6216 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | Various - Accounts Payable | | $14,975.00 |
| PROSTAR (USE TEXAS OR ARIZONA) PO BOX 110209 CARROLLTON, TX  75011 | | Various - Accounts Payable | | $214.88 |
| PROSTAR SERVICES ARIZONA INC. P.O. BOX 113000 CARROLLTON, TX  75011-3000 | | Various - Accounts Payable | | $144.96 |
| PROSTAR SERVICES INC.-TEXAS P.O. BOX 110209 CARROLLTON, TX  76011 | | Various - Accounts Payable | | $2,025.45 |
| Provident Life and Accident Ins Co P.O. Box 740592 Atlanta, GA  303740592 | | Various - Accounts Payable | | $642.16 |
| PSE&G 42 003 620 07 P. O. BOX 14444 NEW BRUNSWICK, NJ  08906-4444 | | Various - Accounts Payable | | $3,021.46 |
| PSE&G 42 004 762 07 P. O. BOX 14444 NEW BRUNSWICK, NJ  89064444 | | Various - Accounts Payable | | $3,850.87 |
| PSE&G 42 011 177 07 P. O. BOX 14444 NEW BRUNSWICK, NJ  08906-4444 | | Various - Accounts Payable | | $3,391.82 |
| PSE&G 65 397 902 01 P. O. BOX 14444 NEW BRUNSWICK, NJ  08906-4444 | | Various - Accounts Payable | | $3,161.07 |
| PSE&G 66 538 630 18 P. O. BOX 14444 NEW BRUNSWICK, NJ  08906-4444 | | Various - Accounts Payable | | $307.94 |
| PSE&G 67 252 402 08 P. O. BOX 14444 NEW BRUNSWICK, NJ  08906-4444 | | Various - Accounts Payable | | $1,205.01 |
| PSE&G-65 900 893 02 P. O. BOX 14444 NEW BRUNSWICK, NJ  08606-4444 | | Various - Accounts Payable | | $4.26 |
| PSS P.O. BOX 550988 JACKSONVILLE, FL  32255 | | Various - Accounts Payable | | $166,097.94 |
| PUBLIC STORAGE INC BRANDON 1155 Providence Road Brandon, FL  33511 | | Various - Accounts Payable | | $333.84 |
| PUBLIC STORAGE INC CLEARWATER 20865 US Hwy 19 North Clearwater, FL  33765 | | Various - Accounts Payable | | $273.29 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| PUGH'S FLOWERS<br>2435 WHITTEN RD.<br>MEMPHIS, TN  38133 | | Various - Accounts Payable | | $289.35 |
| PURCHASE POWER<br>P.O. Box 371874<br>Pittsburgh, PA  15250-7874 | | Various - Accounts Payable | | $18,203.65 |
| PURE HEALTH SOLUTIONS<br>P.O. BOX 644006<br>CINCINNATI, OH  45264-4006 | | Various - Accounts Payable | | $336.70 |
| PURE WATERWORKS & COFFEE CO.<br>1279 S. CHEROKEE ST.<br>DENVER, CO  80223-3206 | | Various - Accounts Payable | | $1,803.82 |
| PURITAN SPRINGS WATER<br>1709 N. KICKAPOO<br>ACCT. #1179621<br>LINCOLN, IL  62656-1366 | | Various - Accounts Payable | | $206.80 |
| QUALITY CONTROL CONSULTANTS, INC.<br>2382 CHISWOOD ST.<br>MEMPHIS, TN  38134 | | Various - Accounts Payable | | $2,666.26 |
| QUANTCAST<br>P.O. BOX 204215<br>DALLAS, TX  75320-4215 | | Various - Accounts Payable | | $6,743.64 |
| QUENCH USA INC<br>P. O. BOX 8500<br>LOCKBOX 53203<br>PHILADELPHIA, PA  19178-3203 | | Various - Accounts Payable | | $243.68 |
| QWEST - ACCT #952-545-6244 927<br>P.O. BOX 91154<br>SEATTLE, WA  98111-9254 | | Various - Accounts Payable | | $118.58 |
| R.A. GUINNER PLUMBING CO.<br>7244 GRAVOIS<br>ST. LOUIS, MO  63116 | | Various - Accounts Payable | | $307.50 |
| RACHEL PROPERTIES<br>C/O SOUTHEAST VENTURE, LLC<br>4011 ARMORY OAKS DR.<br>NASHVILLE, TN  37204 | | Various - Accounts Payable | | $112,143.40 |
| RADIANT PROPERTIES, INC.<br>23830 SE EAGLE CREEK RD.<br>EAGLE CREEK, OR  97022 | | Various - Accounts Payable | | $1,440.00 |
| RADIATION DETECTION COMPANY<br>3527 SNEAD DRIVE<br>GEORGETOWN, TX  78626 | | Various - Accounts Payable | | $100.40 |
| RADIATION PROTECTION PRODUCTS<br>1000 SUPERIOR BLVD #310<br>WAYZATA, MN  55391 | | Various - Accounts Payable | | $27,830.80 |
| RECALL TOTAL INFO MANAGEMENT, INC.<br>015295 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | | Various - Accounts Payable | | $1,441.94 |
| REDLINE GRAPHICS<br>15817 NORTH FREEWAY<br>HOUSTON, TX  77090 | | Various - Accounts Payable | | $227.33 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTINGENT, (U)NLIQUIDATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| REGENT EDUCATION<br>75 Remittance Drive<br>Suite 6067<br>Chicago, IL  60675-6067 | | Various - Accounts Payable | | $40,000.00 |
| RELIANT<br>PO BOX 650475<br>DALLAS, TX  75265-0475 | | Various - Accounts Payable | | $5,649.36 |
| REPUBLIC SERVICES #628<br>P. O. BOX 9001099<br>LOUISVILLE, KY  40290-1099 | | Various - Accounts Payable | | $1,727.25 |
| REPUBLIC SERVICES PO BOX 78829<br>P. O. BOX 78829<br>PHOENIX, AZ  85062-8829 | | Various - Accounts Payable | | $1,033.14 |
| RESULTS  TESTING SERVICES<br>P.O. BOX 1073<br>TRUSSVILLE, AL  35173 | | Various - Accounts Payable | | $4,750.00 |
| RETRIEVEX<br>P. O. BOX 415938<br>BOSTON, MA  02241-5938 | | Various - Accounts Payable | | $570.34 |
| RH20 ENGINEERING, INC.<br>15863 GREENWAY-HAYDEN LOOP<br>SUITE 119<br>SCOTTSDALE, AZ  85260 | | Various - Accounts Payable | | $1,975.50 |
| RICOH USA, INC<br>P. O. BOX 532530<br>ATLANTA, GA  30353-2530 | | Various - Accounts Payable | | $231.63 |
| RICOH USA, INC.-14901<br>MANAGED SERVICES<br>P. O. BOX 534777<br>ATLANTA, GA  30353-4777 | | Various - Accounts Payable | | $17,454.04 |
| ROBERTS PEST CONTROL LLC<br>10283 BUSINESS HWY 21<br>HILLSBORO, MO  63050 | | Various - Accounts Payable | | $120.00 |
| RON WELTER AND SON LOCK AND SAFE, INC<br>4731 ORANGE DR.<br>DAVIE, FL  33314 | | Various - Accounts Payable | | $168.54 |
| ROTO ROOTER<br>5672 Collections Center Drive<br>Chicago, IL  60693 | | Various - Accounts Payable | | $4,156.36 |
| ROYAL PROCTECTION GROUP, INC<br>11001 S WILCREST DRIVE#130<br>HOUSTON, TX  77099-4399 | | Various - Accounts Payable | | $73.71 |
| SAHARA RANCHO OFFICE CENTER<br>2250 S. RANCHO DRIVE<br>SUITE 225<br>LAS VEGAS, NV  89102 | | Various - Accounts Payable | | $90,068.84 |
| SALON CENTRIC<br>32251 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-0322 | | Various - Accounts Payable | | $11,931.32 |
| SAUDER PLUMBING COMPANY<br>PO Box 510407<br>ST. LOUIS, MO  63151 | | Various - Accounts Payable | | $218.25 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| SBS LEASING PROGRAM OF DE LAGE LANDEN P.O. Box 41602 Philadelphia, PA  19101-1602 | | Various - Accounts Payable | | $18,081.39 |
| SC (Westland Promenade) L.P. Lockbox# 60181,Building 2C2 1525 West W.T. Harris Blvd. Charlotte, NC  28262 | | Various - Accounts Payable | | $90,620.79 |
| SCHINDLER ELEVATOR CORP. P.O. BOX 93050 CHICAGO, IL  60673-3050 | | Various - Accounts Payable | | $3,965.07 |
| SCREENFEED 4500 PARK GLEN ROAD SUITE 360 MINNEAPOLIS, MN  55416 | | Various - Accounts Payable | | $1,200.00 |
| SECURITY 101 1520 N. Powerline Road Pompano Beach, FL  33069 | | Various - Accounts Payable | | $252.00 |
| SECURITY AND DATA TECHNOLOGIES INC 101 PHEASANT RUN NEWTOWN, PA  18940 | | Various - Accounts Payable | | $745.39 |
| SECURITY CENTRAL INC. 7100 SOUTH CLINTON STREET SUITE 200 CENTENNIAL, CO  80112 | | Various - Accounts Payable | | $252.00 |
| SECURITY OFFICER SERVICES INC. 6001 W. CENTER ST. #205 MILWAUKEE, WI  53210 | | Various - Accounts Payable | | $1,275.75 |
| SHARP ELECTRONICS CORPORATION Dept. AT 40249 Atlanta, GA  311920249 | | Various - Accounts Payable | | $13,306.15 |
| SHELBY COUNTY SHERIFF'S OFFICE 201 POPLAR SUITE 9-02 MEMPHIS, TN  38103 | | Various - Accounts Payable | | $350.00 |
| SHERATON PARSIPPANY HOTEL 199 SMITH ROAD PARSIPPANY, NJ  07054 | | Various - Accounts Payable | | $2,747.41 |
| SHI INTERNATIONAL CORP 290 Davidson Ave Somerset, NJ  08873 | | Various - Accounts Payable | | $2,341.02 |
| SHORTCUTS SOFTWARE INC. 777 CENTER AVE. STE 100 HUNTINGTON BEACH, CA  92647 | | Various - Accounts Payable | | $1,340.00 |
| SHUTTS & BOWEN 1500 Miami Center 201 S. Biscayne Blvd. Miami, FL  33131 | | Various - Accounts Payable | | $98,858.90 |
| SIERRA FIRE & COMMUNICATIONS 11056 N. 23RD DRIVE SUITE 104 PHOENIX, AZ  85029 | | Various - Accounts Payable | | $269.00 |
| SIMON & SCHUSTER 100 Front Street Riverside, NJ  08075 | | Various - Accounts Payable | | ($32.32) |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| SIMONE HEALTHCARE CONSULTANTS 1217 FAIRWAY CIRCLE SOUTH SAINT PETERSBURG, FL  33705 | | Various - Accounts Payable | | $1,430.00 |
| SIMPLEXGRINNELL DEPT. CH 10320 PALATINE, IL  60055-0320 | | Various - Accounts Payable | | $1,462.37 |
| SIR SPEEDY - 21450 5310 W. GLENDALE AVENUE GLENDALE, AZ  85301-2620 | | Various - Accounts Payable | | $1,461.66 |
| Sirchie Acquisition Company LLC 100 Hunter Place Youngsville, NC  27596 | | Various - Accounts Payable | | $844.35 |
| SKYLINE WINDOW CLEANING, INC. P.O.BOX 33667 PHOENIX, AZ  85067 | | Various - Accounts Payable | | $710.50 |
| SLADE LANDSCAPE MAINTENANCE, INC. P.O. BOX 31243 MESA, AZ  85275-1243 | | Various - Accounts Payable | | $2,305.00 |
| SNAP SOLUTIONS LLC P. O. BOX 735 CHARLOTTESVILLE, VA  22902 | | Various - Accounts Payable | | $2,061.82 |
| SOLANTIC OF JACKSONVILLE P.O. BOX 403959 ATLANTA, GA  30384-3959 | | Various - Accounts Payable | | $1,197.00 |
| SOLANTIC OF ORLANDO,LLC P. O. BOX 404994 ATLANTA, GA  30384-4494 | | Various - Accounts Payable | | $4,630.00 |
| SOLANTIC OF SOUTH FLORIDA, LLC PO BOX 404978 ATLANTA, GA  30384-5723 | | Various - Accounts Payable | | $7,758.85 |
| SOURCEHOV HEALTHCARE INC. 8220B ALPINE AVENUE SACRAMENTO, CA  95826 | | Various - Accounts Payable | | $2,752.60 |
| SOUTH CENTRAL SOUND P.O. BOX 633504 CINCINNATI, OH  45263-3504 | | Various - Accounts Payable | | $344.99 |
| Southland Mall Properties, LLC PO Box 865061 ORLANDO, FL  32886-5061 | | Various - Accounts Payable | | $2,166.75 |
| SOUTHWEST GAS CORPORATION P.O. BOX 98890 ACCT. #421-0831372-022 LAS VEGAS, NV  89193-8890 | | Various - Accounts Payable | | $30.64 |
| SPARKLETTS P.O. BOX 660579 DALLAS, TX  75266-0579 | | Various - Accounts Payable | | $558.92 |
| SQL LIFT CORP 1180 SW 12 TERRACE BOCA RATON, FL  33486 | | Various - Accounts Payable | | $1,200.00 |
| SRP P.O. BOX 80062 PRESCOTT, AZ  86304-8062 | | Various - Accounts Payable | | $7,774.61 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| SSM ST.MARY'S HEALTH CENTER<br>Attn: Sue Weber<br>6420 Clayton Rd.<br>St. Louis, MO  63117 | | Various - Accounts Payable | | $125.00 |
| ST. ANDREW GREEK ORTHODOX CHURCH<br>7901 NORTH KENDALL DRIVE<br>MIAMI, FL  33156 | | Various - Accounts Payable | | $200.00 |
| ST. MARY'S HEALTH CENTER<br>ATTN: SUE WEBER, EDUC DEPT<br>6420 CLAYTON ROAD<br>RICHMOND HEIGHTS, MO  63117 | | Various - Accounts Payable | | $365.00 |
| STARLIGHT CLEANING SERVICES<br>P.O. BOX 678080<br>DALLAS, TX  75267-8080 | | Various - Accounts Payable | | $3,384.54 |
| STEADFAST BLK, LLC<br>6196 Sunrise Mall<br>Citrus Heights, CA  95610 | | Various - Accounts Payable | | $1,693.75 |
| STERICYCLE INC. - P. O. BOX 6578<br>P.O. BOX 6578<br>CAROL STREAM, IL  60197-6578 | | Various - Accounts Payable | | $5,065.54 |
| STERICYCLE INC. - P.O. 6582<br>P.O. BOX 6582<br>CAROL STREAM, IL  60197-6582 | | Various - Accounts Payable | | $23,303.59 |
| STERICYCLE INC. - P.O. BOX 6575<br>P.  O. BOX 6575<br>CAROL STREAM, IL  60197-6575 | | Various - Accounts Payable | | $9,735.92 |
| STEWART BROTHERS HARDWARE<br>P.O. BOX 343224<br>BARTLETT, TN  38184-3224 | | Various - Accounts Payable | | $1,038.24 |
| STICE LOCK & SECURITY INC<br>P. O. BOX 525<br>ROSEVILLE, CA  95678-0525 | | Various - Accounts Payable | | $565.01 |
| STORAGE BANC-ST. PETERS<br>3939 MEXICO RD.<br>ST. PETERS, MO  63376 | | Various - Accounts Payable | | $460.85 |
| STRATEGOS PUBLIC AFFAIRS LLC<br>5500 W EXECUTIVE DRIVE<br>SUITE 550<br>TAMPA, FL  33609 | | Various - Accounts Payable | | $30,000.00 |
| STRIDE TOOL INC<br>P.O. BOX 72187<br>CLEVELAND, OH  44192-0002 | | Various - Accounts Payable | | $74,930.00 |
| Sun Print Management<br>5441 Provost Drive<br>Holiday, FL  34690 | | Various - Accounts Payable | | $411.95 |
| SUNBEAM TELEVISION<br>P.O. Box 1118<br>Miami, FL  332381118 | | Various - Accounts Payable | | $11,560.00 |
| Sunshine Holding LLC<br>1941 S. Military Trail<br>Attn: Candy<br>West Palm Beach, FL  33415 | | Various - Accounts Payable | | $742.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| SUPPLY WORLD, INC.<br>11870 SANTA MONICA BOULEVARD<br>SUITE 106-459<br>LOS ANGELES, CA 90025 | | Various - Accounts Payable | | $1,193.58 |
| T & R PRINTING SPECIALISTS<br>5778 S. XENON WAY<br>LITTLETON, CO 80127 | | Various - Accounts Payable | | $686.34 |
| T & T CREATIVE SPECIALTIES<br>6975 W. ANTELOPE DR.<br>PEORIA, AZ 85383 | | Various - Accounts Payable | | $31,368.79 |
| Talentwise by Intelius Screening Solutions<br>PO Box 3876<br>Seattle, WA 98124-3876 | | Various - Accounts Payable | | $1,634.54 |
| Talx The Work Number<br>4076 Paysphere Circle<br>Chicago, IL 60674 | | Various - Accounts Payable | | $30,808.50 |
| TCPC ASSOCIATES LLC<br>C/O COLLIERS INTERNATIONAL S FL<br>PROPERY MGMT<br>CORAL GABLES, FL 33134 | | Various - Accounts Payable | | $21,775.04 |
| TECHSOL'S<br>PO Box 662<br>Whitefish, MT 59937 | | Various - Accounts Payable | | $310.50 |
| TEK SOLUTIONS<br>2820 ROE LANE<br>BUILDING R<br>KANSAS CITY, KS 66103 | | Various - Accounts Payable | | $74.85 |
| TELESWITCH<br>2920 NW 109 AVE<br>MIAMI, FL 33172 | | Various - Accounts Payable | | $2,444.25 |
| TENNESSEE PROTECTION AGENCY<br>3866 Dickerson Pike Suite3<br>Nashville, TN 37207 | | Various - Accounts Payable | | $3,060.00 |
| TERMINIX PROCESSING CENTER - PHOENIX<br>P.O. BOX 742592<br>CINCINNATI, OH 45274-2592 | | Various - Accounts Payable | | $1,678.00 |
| TEXAS WORKFORCE COMMISSION<br>CAREER SCHOOLS & COLLEGES<br>101 E. 15TH ST.<br>AUSTIN, TX 78778-0001 | | Various - Accounts Payable | | $20.00 |
| THE CHURCH 320<br>8601 YOUNGERMAN CT, UNIT 9<br>JACKSONVILLE, FL 32244 | | Various - Accounts Payable | | $500.00 |
| THE GREAT INCENTIVE<br>7007 College Blvd.<br>Suite#705<br>Overland Park, KS 66211 | | Various - Accounts Payable | | $203.24 |
| THE PRINT SHOP<br>2812 LEBANON RD.<br>DONELSON, TN 37214 | | Various - Accounts Payable | | $1,167.88 |
| THERMAL SERVICE OF NJ INC<br>P. O. BOX 6554<br>EDISON, NJ 8818 | | Various - Accounts Payable | | $13,368.76 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| THOMSON REUTERS PAYMENT CENTER P.O. BOX 71687 CHICAGO, IL  60694-1687 | | Various - Accounts Payable | | $6,483.44 |
| TIGERDIRECT P.O. BOX 935313 ATLANTA, GA  31193-5313 | | Various - Accounts Payable | | $4,053.10 |
| TIM WALKER & ASSOCIATES 11707 NW 39th Street Sunrise, FL  33323 | | Various - Accounts Payable | | $383.00 |
| TJ PALM BEACH -WELLINGTON GREEN Attn:Financial Assistant, Center Mgmt. Office 10300 W. Forest Hill Blvd. Ste#2000 Wellington, FL  33414-3106 | | Various - Accounts Payable | | $5,671.00 |
| TONI SKIDGEL 8181 FOLSOM BLVD. #159 SACRAMENTO, CA  95826 | | Various - Accounts Payable | | $85.00 |
| TOTAL PHARMACY SUPPLY 3400 Avenue E East Arlington, TX  76011 | | Various - Accounts Payable | | $30.19 |
| TOTALFUNDS BY HASLER P. O. BOX 30193 TAMPA, FL  33630-3193 | | Various - Accounts Payable | | $187.18 |
| TOWNSHIP OF NORTH BRUNSWICK AMERICAN WATER SERVICES P. O. BOX 890 HERSHEY, PA  17033-0890 | | Various - Accounts Payable | | $216.08 |
| TRAILER LEASING COMPANY, INC. 2733 PICKETTVILLE RD JACKSONVILLE, FL  32220 | | Various - Accounts Payable | | $18.72 |
| TRANSUNION LLC P.O. BOX 99506 Chicago, IL  606939506 | | Various - Accounts Payable | | $4.82 |
| TRENTON WILLIAMS 5630 NW 61ST ST APT 1316 POMPANO BEACH, FL  33073 | | Various - Accounts Payable | | $10.60 |
| TRI-COUNTY CLEANING SERVICES 8262 Pines Blvd #138 Pembroke Pines, FL  33024 | | Various - Accounts Payable | | $92,030.73 |
| Tri-County Toner & Printer Services 12973 SW 112th Street #353 Miami, FL  33186 | | Various - Accounts Payable | | $39,850.70 |
| TRIUMPH STAFFING ASSOCIATES INC. 100 WEST CYPRESS CREEK ROAD SUITE 1020 FORT LAUDERDALE, FL  33309 | | Various - Accounts Payable | | $4,630.80 |
| TROPHY SHOPPE 11602 Seminole Blvd Largo, FL  33778 | | Various - Accounts Payable | | $74.00 |
| TROPICAL DESIGN INC. 3725 CHARLOTTE AVE. NASHVILLE, TN  37209 | | Various - Accounts Payable | | $350.70 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| TRUCKEE MEADOWS WATER SYSTEMS INC<br>245 WINTER STREET<br>RENO, NV 89503 | | Various - Accounts Payable | | $232.36 |
| TRULY NOLEN<br>6000 S EASTERN AVE 2E<br>LAS VEGAS, NV 89119 | | Various - Accounts Payable | | $690.08 |
| TRULY NOLEN BRANCH 050<br>6000 SOUTH EASTERN AVE., 2E<br>CUST. #-5009649<br>LAS VEGAS, NV 89119 | | Various - Accounts Payable | | $176.00 |
| TURNING TECHNOLOGIES<br>255 W. Federal Street<br>Youngstown, OH 44503 | | Various - Accounts Payable | | $4,667.71 |
| TW TELECOM<br>P.O. BOX 172567<br>DENVER, CO 80217-2567 | | Various - Accounts Payable | | $3,093.96 |
| U.S. BANK EQUIPMENT FINANCE<br>PO BOX 790448<br>ST. LOUIS, MO 63179 | | Various - Accounts Payable | | $17,019.30 |
| ULTIMATE WATER LLC<br>P.O. BOX 677784<br>DALLAS, TX 75267-7784 | | Various - Accounts Payable | | $1,298.40 |
| UNITED FIRE PROTECTION CORP<br>1 MARK ROAD<br>KENILWORTH, NJ 7033 | | Various - Accounts Payable | | $8,579.65 |
| UNITED HEALTHCARE INSURANCE<br>Dept. CH 10151<br>Palatine, IL 600550151 | | Various - Accounts Payable | | $44,452.66 |
| UNITED VAN LINES<br>One United Drive<br>Fenton, MO 63026-1350 | | Various - Accounts Payable | | $389.69 |
| UNIVERA PARTNERS, INC.<br>14275 MIDWAY RD. #160<br>ADDISON, TX 75001 | | Various - Accounts Payable | | $24,394.23 |
| Universal Companies, Inc.<br>18260 Oak Park Drive<br>rramey@universalcompanies.com<br>Abingdon, VA 24210 | | Various - Accounts Payable | | $2,484.48 |
| UNIVERSITY CENTER NORTH<br>1405 SW 107th Avenue<br>Suite # 301-B<br>Miami, FL 33174 | | Various - Accounts Payable | | $97,338.04 |
| UNIVERSITY OF CHICAGO<br>5801 S ELLIS AVENUE<br>CHICAGO, IL 60637 | | Various - Accounts Payable | | $1,152.82 |
| Unum Life Insurance Company of America<br>PO Box 406990<br>Atlanta, GA 303846990 | | Various - Accounts Payable | | $39,394.33 |
| UP FIELDGATE US INVESTMENTS-FASHION SQ<br>3201 E COLONIAL DRIVE<br>ORLANDO, FL 32803 | | Various - Accounts Payable | | $79,601.48 |
| URGENT CARE USA, LLC<br>P.O. Box 570<br>Lithia, FL 33547 | | Various - Accounts Payable | | $57.00 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| US BANK EQUIPMENT FINANCE INC US BANK TECHNOLOGY FINANCE P. O. BOX 955333 ST LOUIS, MO  63195-5333 | | Various - Accounts Payable | | $13,857.70 |
| US HEALTHWORKS P.O. BOX 50042 LOS ANGELES, CA  90074 | | Various - Accounts Payable | | $2,364.00 |
| US POSTAGE METER CENTER, INC. PO BOX 800848 SANTA CLARITA, CA  91380 | | Various - Accounts Payable | | $279.90 |
| UVERSITY, INC. (FROMERLY INIGRAL) 1550 Bryant Street Suite 545 San Francisco, CA  94103 | | Various - Accounts Payable | | $26,833.34 |
| VACCINE CENTER & TRAVEL MEDICINE 500 EAST WINDMILL LANE SUITE 155 LAS VEGAS, NV  89123 | | Various - Accounts Payable | | $2,469.00 |
| VALLEY MEDICAL REPAIR INC. P.O. BOX 2201 ALBANY, OR  97321 | | Various - Accounts Payable | | $1,428.22 |
| Vector Careers Inc 1815 NW 169 PLACE Suite 5010 Beaverton, OR  97006 | | Various - Accounts Payable | | $25,600.00 |
| VERIZON PO BOX 920041 Dallas, TX  75392-0041 | | Various - Accounts Payable | | $36.00 |
| VERIZON 973-683-0137-99 17Y P. O. BOX 4833 Trenton, NJ  08650-4833 | | Various - Accounts Payable | | $142.87 |
| VERIZON BUSINESS-05559059 P. O. BOX 660794 Dallas, TX  75266-0794 | | Various - Accounts Payable | | $917.80 |
| VERIZON FLORIDA PO BOX 920041 Dallas, TX  75392-0041 | | Various - Accounts Payable | | $28.50 |
| VERIZON WIRELESS P.O. Box 660108 Dallas, TX  75266-0108 | | Various - Accounts Payable | | $18,277.26 |
| VETERINARY ANESTHESIA SYSTEMS INC. P. O. BOX 10397 PHOENIX, AZ  85064-0397 | | Various - Accounts Payable | | $501.88 |
| VIRCO P.O. Box 677610 Dallas, TX  75267-7610 | | Various - Accounts Payable | | $229,209.97 |
| VISION HEALTHCARE STAFF MANAGEMENT P.O. BOX 9310 WINTER HAVEN, FL  33883-9310 | | Various - Accounts Payable | | $2,581.00 |
| VITAL SOURCE TECHNOLOGIES, INC 1800 GATEWAY DR SUITE 120 SAN MATEO, CA  94404 | | Various - Accounts Payable | | $114,336.61 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| VIVIANA KYPRAIOS 9235 TELFER RUN ORLANDO, FL  32817 | | Various - Accounts Payable | | $1,450.00 |
| Vocus Inc 12051 Indian Creek Court Beltsville, MD  20705 | | Various - Accounts Payable | | $3,599.00 |
| VSS SECURITY P.O. BOX 51803 LOS ANGELES, CA  90051-6103 | | Various - Accounts Payable | | $497.10 |
| VWP PLACEHOLDER IV, LLC ATT: STEVEN SCHWARTZ - PRINCIPAL 5110 N 40TH STREET PHOENIX, AZ  85018 | | Various - Accounts Payable | | $75,810.79 |
| Wallcur, Inc 7720 Clairemont Mesa Blvd San Diego, CA  92111-1533 | | Various - Accounts Payable | | $2,266.06 |
| WARD'S SCIENCE P.O. BOX 92912 ROCHESTER, NY  14692-9012 | | Various - Accounts Payable | | $5,176.32 |
| WASTE MANAGEMENT P.O. Box 105453 Atlanta, GA  303485453 | | Various - Accounts Payable | | $1,710.23 |
| WASTE MANAGEMENT OF ARIZONA PHOENIX HAULING P.O. BOX 78251 PHOENIX, AZ  85062-8251 | | Various - Accounts Payable | | $1,457.89 |
| WASTE MANAGEMENT OF WI-MN P.O. BOX 4648 CAROL STREAM, IL  60197-4648 | | Various - Accounts Payable | | $53.15 |
| WASTE PRO MIAMI 119-WASTE PRO - MIAMI P.O. BOX 791459 BALTIMORE, MD  21279-1459 | | Various - Accounts Payable | | $297.72 |
| WAWS PO BOX 402619 ATLANTA, GA  30384-2619 | | Various - Accounts Payable | | $6,188.00 |
| WAYFAIR 177 Huntington Ave Suite 6000 Boston, MA  02115 | | Various - Accounts Payable | | $2,584.24 |
| WBFS - TV PO Box 905691 Charlotte, NC  282905691 | | Various - Accounts Payable | | $6,375.00 |
| WCWJ 2650 E DIVISION STREET SPRINGFIELD, MO  65803 | | Various - Accounts Payable | | $9,146.00 |
| WEBB'S REFRESHMENTS 141 MTCS DRIVE MURFEESBORO, TN  37129 | | Various - Accounts Payable | | $1,038.67 |
| WEINGARTEN REALTY INVESTORS ATT: COLLECTIONS 2600 CITADEL PLAZA DRIVE HOUSTON, TX  77008 | | Various - Accounts Payable | | $43,823.66 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| WELLS FARGO EQUIPMENT FINANCE 733 MARQUETTE AVE SUITE 700 MINNEAPOLIS, MN 55402 | | Various - Accounts Payable | | $93,337.83 |
| WELLS FARGO FINANCIAL LEASING P.O. Box 6434 Carol Stream, IL 601976434 | | Various - Accounts Payable | | $11,505.75 |
| WEST END LOCK CO. INC. 210 17TH AVENUE NO. NASHVILLE, TN 37203 | | Various - Accounts Payable | | $66.65 |
| Westfield Brandon Brandon Town Center Mall 459 Brandon Town Center Mall Brandon, FL 33511 | | Various - Accounts Payable | | $3,370.50 |
| Westfield Broward Broward Mall,LLC  Bank Of America File/Lockbox# 51066 Los Angeles, CA 900740170 | | Various - Accounts Payable | | $3,533.33 |
| Westfield Westland PO BOX 865019 ORLANDO, FL 32886-5019 | | Various - Accounts Payable | | $3,566.66 |
| WFOR-TV P.O. Box 905891 Charlotte, NC 282905891 | | Various - Accounts Payable | | $5,440.00 |
| Wiland Limited 4715 Grandview Ave New Port Richey, FL 34652 | | Various - Accounts Payable | | $454.75 |
| WILBRAHAM LAWLER & BUBA BRADY GREEN, ESQ. 1818 MARKET STREET PHILADELPHIA, PA 19103 | | Various - Accounts Payable | | $21,084.91 |
| WILLIAMS & PADDEN, ARCHITECTS & PLANNERS 2237 DOUGLAS BLVD SUITE 160 ROSEVILLE, CA 95661 | | Various - Accounts Payable | | $13,391.46 |
| WINDSTREAM-PAETECH P.O. BOX 9001013 LOUISVILLE, KY 40290-1013 | | Various - Accounts Payable | | $69,760.37 |
| WINSTON & STRAWN LLP 35 WEST WACKER DRIVE CHICAGO, IL 60601 | | Various - Accounts Payable | | $73,587.95 |
| WISCONSIN EDUCATIONAL APPROVAL BD 30 W. MIFFLIN STREET, 9TH FLOOR P.O. BOX 8696 MADISON, WI 53708-8696 | | Various - Accounts Payable | | $500.00 |
| Wolfchase Galleria 2760 NORTH GERMANTOWN PARKWAY MEMPHIS, TN 38133 | | Various - Accounts Payable | | $2,961.25 |
| WONDERLIC 3401 SALTERBECK COURT SUITE 201 MT. PLEASANT, SC 29466 | | Various - Accounts Payable | | $24.01 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| WPLG-TV<br>P.O. Box 864162<br>Orlando, FL  328864162 | | Various - Accounts Payable | | $10,370.00 |
| WTVJ<br>CFS Lockbox<br>P.O. Box 402971<br>Atlanta, GA  303842971 | | Various - Accounts Payable | | $8,925.00 |
| XCELLENT ALARM & SECURITY SOLUTIONS<br>P.O. BOX  2729<br>ORLANDO, FL  32802 | | Various - Accounts Payable | | $319.50 |
| YAHOO INC.<br>P.O. BOX 89-4147<br>LOS ANGELES, CA  90189-4147 | | Various - Accounts Payable | | $67,836.14 |
| YMAA PUBLICATION CENTER, INC<br>PO BOX 480<br>Wolfeboro, NH  03894 | | Various - Accounts Payable | | $248.58 |
| YOUR BUILDING MAINTENANCE, INC.<br>PO BOX 11713<br>RENO, NV  89510 | | Various - Accounts Payable | | $630.45 |
| ZEPHYRHILLS DIRECT<br>P.O. Box 856680<br>Louisville, KY  402856680 | | Various - Accounts Payable | | $1,233.53 |
| ZUMWALT CORPORATION<br>1617 LaFayette Avenue<br>St. Louis, MO  63104 | | Various - Accounts Payable | | $413.66 |
| Bill Balram v. Education Training Corporation | | Various - Litigation | C, U, D | |
| Susan Cuffari v. Education Training Corporation et al | | Various - Litigation | C, U, D | |
| Lexus Yuen v. HTI, Inc, HTI Holdings, Inc., Education Training Corporation, FCC Holdings, Inc. | | Various - Litigation | C, U, D | |
| Angelica Rancano v. Education Training Corporation (and Florida Career College, Inc.) | | Various - Litigation | C, U, D | |
| FCC Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | | Intercompany Payable to FCC Holdings | | $4,157,692.31 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | | Intercompany Payable to Edutech | | $1,000,043.84 |
| Aaron Anderson<br>1495 nw 48th lane<br>Boca Raton, FL  33431 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $7,447.69 |
| Erik Brodie<br>10735 Lake Oak Way<br>Boca Raton, FL  33498 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $4,556.94 |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CO-DEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | (C)ONTIN-GENT, (U)NLIQUI-DATED OR (D)ISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Deborah Calamaro 3970 SW 72nd Dr. Davie, FL 33314 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $51,731.89 |
| Ryan Cottonaro 9474 Campi Drive Lake Worth, FL 33467 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $38,278.83 |
| Gilbert Delgado 10336 SW 17th Dr. Davie, FL 33324 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $163,245.05 |
| David Knobel 1255 N. Ocean Blvd. Gulf Stream, FL 33483 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $138,893.56 |
| Michael Knowles PO Box 133224 Hialeah, FL 33013 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $383,656.62 |
| Sandra May 706 NW 164 Ave Pembroke Pines, FL 33028 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $81,864.57 |
| Martin Najarro 11621 Kensington CT Boca Raton, FL 33428 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $226,842.45 |
| Jay Ober 21101 S.W. 132nd Ct. Miami, FL 33177 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $1,434.99 |
| Jeffrey Pierne 107 SE 13th Ave Ft. Lauderdale, FL 33301 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $275,323.50 |
| Michael Schwam 50 Lake Hunter Drive Lakeland, FL 33803 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $348,500.30 |
| Joseph Sous 18653 Cape Sable Drive Boca Raton, FL 33498 | | Various - Deferred Comp/Life Insurance Contributions/409(a) Plan | | $331,761.86 |
| | | | Total | $21,108,191.96 |

B 6G (Official Form 6G) (12/07)

| In re: | Education Training Corporation | Case No. | 14-11988 |
|---|---|---|---|
| | *Debtor* | | *(If known)* |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Shortcuts - Proposal/Agreement<br>SHORTCUTS SOFTWARE INC.<br>777 CENTER AVE. STE 100<br>HUNTINGTON BEACH, CA  92647 | IT Services |
| Shortcuts - Pricing Addendum<br>SHORTCUTS SOFTWARE INC.<br>777 CENTER AVE. STE 100<br>HUNTINGTON BEACH, CA  92647 | IT Services |
| Shortcuts - Resource Pricing Quotes<br>SHORTCUTS SOFTWARE INC.<br>777 CENTER AVE. STE 100<br>HUNTINGTON BEACH, CA  92647 | IT Services |
| Shortcuts - Addendum - WPB<br>SHORTCUTS SOFTWARE INC.<br>777 CENTER AVE. STE 100<br>HUNTINGTON BEACH, CA  92647 | IT Services |
| Stericycle Master Services Agreement<br>STERICYCLE<br>P.O. Box 6582<br>Carol Stream, IL  60197-6582 | Campus Services |
| Stericycle Rider<br>STERICYCLE<br>P.O. Box 6582<br>Carol Stream, IL  60197-6582 | Campus Services |
| SMART HORIZONS COE<br>Smart Horizons Career Online High School<br>PO Box 368<br>Lawton, OK  73502 | Consulting |
| SNAP contract<br>REGENT EDUCATION<br>75 Remittance Drive<br>Suite 6067<br>Chicago, IL  60675-6067 | IT Services |
| Sodexo Vending<br>Sodexo<br>4 Dominion Drive<br>Building 5, Suite 150<br>San Antonio, TX  78257 | Campus Services |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Tri County Celaning Agreement Jan 2012<br>TRI-COUNTY CLEANING SERVICES<br>8262 Pines Blvd<br>#138<br>Pembroke Pines, FL  33024 | Cleaning Services |
| Tuition Options - Servicing<br>Tuition Options LLC<br>105 Evesboro-Medford Road #C<br>Marlton, NJ  8053 | Institutional Loan Servicing and Lending |
| Tuition Options - Lending<br>Tuition Options LLC<br>105 Evesboro-Medford Road #C<br>Marlton, NJ  8053 | Institutional Loan Servicing and Lending |
| Tuition Options - Loan purchase 6/27/2014<br>Tuition Options LLC<br>105 Evesboro-Medford Road #C<br>Marlton, NJ  8053 | Institutional Loan Servicing and Lending |
| Tuition Options Loan Purchase 4/7/2014<br>Tuition Options LLC<br>105 Evesboro-Medford Road #C<br>Marlton, NJ  8053 | Institutional Loan Servicing and Lending |
| Tuition Options Loan Purchase 6/18/2014<br>Tuition Options LLC<br>105 Evesboro-Medford Road #C<br>Marlton, NJ  8053 | Institutional Loan Servicing and Lending |
| Tuition Options Terms Addendum<br>Tuition Options LLC<br>105 Evesboro-Medford Road #C<br>Marlton, NJ  8053 | Institutional Loan Servicing and Lending |
| Ultipro<br>THE ULTIMATE SOFTWARE GROUP INC<br>2000 ULTIMATE WAY<br>WESTON, FL  33326 | IT Services |
| United Healthcare<br>UNITED HEALTHCARE INSURANCE<br>Dept. CH 10151<br>Palatine, IL  600550151 | Insurance Provider |
| United Healthcare - NYCHRA<br>UNITED HEALTHCARE INSURANCE<br>Dept. CH 10151<br>Palatine, IL  600550151 | Insurance Provider |
| UNUM Insurance (ST, LT, ADD)<br>Unum Life Insurance Company of America<br>PO Box 406990<br>Atlanta, GA  303846990 | Insurance Provider |
| Verizon Wireless<br>Verizon Wireless<br>One Verizon Way VC52S413<br>Basking Ridge, NJ  07920-1097 | IT Services |
| Vocus<br>Vocus Inc<br>12051 Indian Creek Court<br>Beltsville, MD  20705 | IT Services |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WINDSTREAM PAETEC WINDSTREAM COMMUNICATIONS WINDSTREAM COMMUNICATIONS P.O. BOX 9001950 LOUISVILLE, KY  40290-1013 | IT Services |
| Xcellent Alarm & Security - Orlando West XCELLENT ALARM & SECURITY SOLUTIONS P.O. BOX  2729 ORLANDO, FL  32802 | Security |
| Kiosk - Boynton Beach Mall Boynton Beach Mall 801 N. Congress Avenue Suite 295 Boynton Beach, FL  33426 | Kiosk Lease |
| Kiosk - Brandon Westfield 11601 Wilshire Blvd 11th Floor Los Angeles, CA  90025 | Kiosk Lease |
| Kiosk - Coral Square Mall Coral Square 9469 W. Atlantic Blvd. Coral Springs, FL  33071 | Kiosk Lease |
| Kiosk - Miami International Miami International 1455 N.W. 107th Avenue Room 596 Miami, FL  33172 | Kiosk Lease |
| Kiosk - Southland Mall Southland Mall Properties, LLC Gumber Asset Management Corp 3200 N. Federal Highway Fort Lauderdale, FL  33306 | Kiosk Lease |
| Kiosk - The Mall at Wellington Green TJ PALM BEACH -WELLINGTON GREEN Attn:Financial Assistant, Center Mgmt. Office 10300 W. Forest Hill Blvd. Ste#2000 Wellington, FL  33414-3106 | Kiosk Lease |
| Catalina Shoppes FLA, LLC, c/o Catalina Shoppes Management LLC Catalina Shoppes FLA, LLC, c/o Catalina Shoppes Management LLC 11555 Blue Heron Blvd. Suite 200 Coral Springs, FL  33076 | Campus Lease |
| Glenborough Fund VIII, LLC, c/o Glenborough Realty Trust Incorporated Glenborough Fund VIII, LLC, c/o Glenborough Realty Trust Incorporated 400 South El Camino Real Suite 1100 San Mateo, CA  94402 | Campus Lease |
| Radice III and CBRE Inc. Radice III and CBRE Inc. 1000 Corporate Drive Suite 300 Fort Lauderdale, FL  33334 | Campus Lease |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SC (Westland Promenade) Limited Partnership<br>SC (Westland Promenade) Limited Partnership<br>340 Royal Poinciana Way<br>Suite 316<br>Palm Beach, FL  33480 | Campus Lease |
| Cathedral-Baypointe Associates, LLC<br>Cathedral-Baypointe Associates, LLC<br>44 Avenida Menendez<br>St. Augustine, FL  32084 | Campus Lease |
| TCPC Associates, LLC ,c/o Colliers International South Florida Property Management<br>TCPC Associates, LLC ,c/o Colliers International South Florida Property Management<br>95 Merrick Way<br>Suite 380<br>Coral Gables, FL  33134 | Campus Lease |
| IMC Properties<br>IMC Properties<br>696 NE 125 Street<br>North Miami, FL  33161 | Campus Lease |
| G&I VI South Florida Portfolio SPE LLC<br>G&I VI South Florida Portfolio SPE LLC<br>1600 Northeast Miami Gardens Drive<br>North Miami, FL  33179 | Campus Lease |
| University Center, Ltd.<br>University Center, Ltd.<br>1405 SW 107th Avenue<br>Suite 301B<br>Miami, FL  33174 | Campus Lease |
| Kimzay of Florida, Inc<br>Kimzay of Florida, Inc<br>PO Box 5020 3333 New Hyde Park Road<br>Suite 100<br>New Hyde Park, NY  11042 | Campus Lease |
| Florida Computer Partners, LLC<br>Florida Computer Partners, LLC<br>7879 Pines Boulevard<br>Pembroke Pines, FL  33024 | Campus Lease |
| FLA Owner LLC, c/o Parkway Realty Services, LLC<br>FLA Owner LLC, c/o Parkway Realty Services, LLC<br>One Independent Drive<br>Suite 1850<br>Jacksonville, FL  32202 | Campus Lease |
| Darosy, Inc.<br>Darosy, Inc.<br>336 East Dania Beach Boulevard<br>c/o Dacar Management, LLC<br>Dania, FL  33004 | Campus Lease |
| Accountemps<br>ACCOUNTEMPS- ROBERT HALF INTERNATIONAL<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | Temporary Contract Labor |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Accountemps - Addendum<br>ACCOUNTEMPS- ROBERT HALF INTERNATIONAL<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | Temporary Contract Labor |
| Act-On Software<br>ACT-ON SOFTWARE, INC.<br>DEPT LA 24026<br>PASADENA, CA  91185-4026 | IT Services |
| ADP BACKGROUND SCREENING<br>ADP SCREENING & SELECTION SERVICES<br>PO BOX 645177<br>CINCINNATI, OH  45264-5177 | Employment Screening |
| ADP BACKGROUND SCREENING addendum<br>ADP SCREENING & SELECTION SERVICES<br>PO BOX 645177<br>CINCINNATI, OH  45264-5177 | Employment Screening |
| ADP HR - Pembrooke Employment Screening<br>ADP<br>PO BOX 842875<br>BOSTON, MA  02284-2575 | Employment Screening |
| ADP Payroll<br>ADP<br>PO BOX 842875<br>BOSTON, MA  02284-2575 | Payroll Processing |
| ADT - Jacksonville Service Agreement<br>ADT SECURITY SERVICES<br>P.O. BOX 371878<br>PITTSBURGH, PA  15250-7878 | Security |
| ADT - Jacksonville Rider<br>ADT SECURITY SERVICES<br>P.O. BOX 371878<br>PITTSBURGH, PA  15250-7878 | Security |
| All American Laundry - Service Agreement<br>ALL AMERICAN COMMERCIAL LAUNDRY, INC<br>1815 Wiley Street<br>Hollywood, FL  33020 | Cleaning Services |
| Allied Barton Security Officer Service Agreement<br>ALLIED BARTON SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA  19182-8854 | Security |
| Allied Barton Agreement May 2013<br>ALLIED BARTON SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA  19182-8854 | Security |
| Allied Barton - 2013 - Orlando East<br>ALLIED BARTON SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA  19182-8854 | Security |
| Allstar Directories Addendum | Marketing |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| American Building Services Agreement Sep 2012 AMERICAN BUILDING SERVICES 8362 PINES BLVD SUITE 138 PEMBROKE PINES, FL  33024 | Cleaning Services |
| Avesis Fidelity Security Life Insurance/EyeMed FSL/EyeMed Premiums P.O. Box 632530 Cincinnati, OH  452632530 | Insurance Provider |
| BLUE CROSS BLUE SHIELD BLUE SHIELD OF CALIFORNIA FILE 55331 LOS ANGELES, CA  90074-5331 | Insurance Provider |
| Career Pro Health Services Agreement CAREER PRO DRUG SCREENING 2838 HICKORY HILL ROAD SUITE 29 MEMPHIS, TN  38115 | Employment Screening |
| CAREWORKS CAREWORKS USA P.O. BOX 182808 COLUMBUS, OH  43218-2808 | Insurance Provider |
| CATELAS CATELAS INC 36 WASHINGTON ST SUITE 250 WELLESLEY, MA  02481 | IT Services |
| CBIZ CBIZ 1675 N Military Trail Fifth Floor Boca Raton, FL  33486 | Consulting |
| Celerant Celerant Technology Corp. 4830 Arthur Kill Road Staten Island, NY  10309 | IT Services |
| Cengage Volume and Pricing Apr 2013 CENGAGE LEARNING P.O. BOX 95999 CHICAGO, IL  60694-5999 | Campus Supplies |
| Cengage Volume and Pricing June 2013 CENGAGE LEARNING P.O. BOX 95999 CHICAGO, IL  60694-5999 | Campus Supplies |
| CertifiedBackground.com CERTIFIED BACKGROUND.COM 1845 SIR TYLER DRIVE WILMINGTON, NC  28405 | Employment Screening |
| CertifiedBackground.com - Other Acknowledgements CERTIFIED BACKGROUND.COM 1845 SIR TYLER DRIVE WILMINGTON, NC  28405 | Employment Screening |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CertifiedBackground.com - Addendum for Services<br>CERTIFIED BACKGROUND.COM<br>1845 SIR TYLER DRIVE<br>WILMINGTON, NC  28405 | Employment Screening |
| Chequed.com<br>CHEQUED.COM, INC.<br>513 BROADWAY<br>SARATOGA SPRINGS, NY  12866 | Employment Screening |
| Classes USA MSA<br>Classes USA<br>6701 Center Dr. West, Suite300<br>Los Angeles, CA  90045 | Marketing |
| Classes USA IP Addendum<br>Classes USA<br>6701 Center Dr. West, Suite300<br>Los Angeles, CA  90045 | Marketing |
| Conductor<br>CONDUCTOR<br>2 PARK AVE., 15th FLR<br>NEW YORK, NY  10016 | IT Services |
| CUnet Network<br>CUnet, LLC<br>c/o Nelnet<br>121 South 13th St., Ste 201<br>Lincoln, NE  68508 | IT Services |
| CUnet - FCC Release Agreement<br>CUnet, LLC<br>c/o Nelnet<br>121 South 13th St., Ste 201<br>Lincoln, NE  68508 | IT Services |
| Delta Dental<br>DELTA DENTAL<br>P.O. BOX 7564<br>SAN FRANCISCO, CA  94120-7564 | Insurance Provider |
| Education Dynamics - Addendum | Marketing |
| Edufficient Fully Executed Agreement 10813<br>EDUFFICIENT<br>6 FOREST AVE., 2nd  FLR<br>PARAMUS, NJ  07652 | Campus Supplies |
| Elsevier - Letter of Agreement<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Elsevier - PCT Amend.<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Elsevier - Custom Syllabi and Lesson Amend<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Elsevier - RN2BSN Syllabi Revision MOU<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Elsevier - Dental Hygiene MOU<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Elsevier - Custom Text Amendments 2014<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Elsevier - Short Program MOU<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Elsevier - PTN210 + AH115 Amendment<br>ELSEVIER<br>P.O. Box 0848<br>Carol Stream, IL  60132-0848 | Campus Supplies |
| Everbridge<br>EVERBRIDGE INC<br>DEpt LA 23623<br>Pasadena, CA  91185-3623 | IT Services |
| FCC_mobilesearchIO_fullyexecuted<br>CUnet, LLC<br>c/o Nelnet<br>121 South 13th St., Ste 201<br>Lincoln, NE  68508 | IT Services |
| Fulton Communication - Master Agreement<br>FULTON COMMUNICATIONS<br>1000 HOLCOMB WOODS PKWY<br>BLDG 300 SUITE 300<br>ROSWELL, GA  30076 | Leasing |
| FULTON ELECTRONIC EQUIPMENT<br>WELLS FARGO EQUIPMENT FINANCE<br>733 MARQUETTE AVE<br>SUITE 700<br>MINNEAPOLIS, MN  55402 | Leasing |
| FULTON MITEL<br>WELLS FARGO EQUIPMENT FINANCE<br>733 MARQUETTE AVE<br>SUITE 700<br>MINNEAPOLIS, MN  55402 | Leasing |
| Graebel Moving<br>GRAEBEL<br>P.O. BOX 95246<br>CHICAGO, IL  60694 | Campus Services |
| HCC<br>HCC LIFE INSURANCE CO<br>BOX 402032<br>ATLANTA, GA  30384-2032 | Insurance Provider |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| iCIMS<br>ICIMS INC<br>90 MATAWAN ROAD<br>PARKWAY 120, FIFTH FLOOR<br>MATAWAN, NJ  07747 | Recruitment |
| iCIMS - Additional Data Feed<br>ICIMS INC<br>90 MATAWAN ROAD<br>PARKWAY 120, FIFTH FLOOR<br>MATAWAN, NJ  07747 | Recruitment |
| IfbyPhone<br>ifbyphone<br>300 W. Adams St<br>Suite 900<br>Chicago, IL  60606 | IT Services |
| Inigral, Inc.<br>UVERSITY, INC. (FROMERLY INIGRAL)<br>1550 Bryant Street<br>Suite 545<br>San Francisco, CA  94103 | IT Services |
| IntegriShield<br>INTEGRISHIELD<br>510 W. 5TH STREET<br>KANSAS CITY, MO  64105 | IT Services |
| Integrity Web Consulting Monthly Retainer - CounterSigned<br>INTEGRITY WEB CONSULTING INC<br>6358 DELMAR BLVD<br>SUITE 444<br>ST LOUIS, MO  63130 | IT Services |
| Iron Mountian<br>IRON MOUNTAIN<br>P.O. Box 27128<br>0<br>New York, NY  10087-7128 | Off Site Storage |
| Iron Mountian - Revised<br>IRON MOUNTAIN<br>P.O. Box 27128<br>0<br>New York, NY  10087-7128 | Off Site Storage |
| Iron Mountian - Shredding<br>IRON MOUNTAIN<br>P.O. Box 27128<br>0<br>New York, NY  10087-7128 | Off Site Storage |
| John Wiley Volume and Pricing May 2013<br>JOHN WILEY & SONS<br>P.O.Box 416502<br>Boston, MA  02241-6502 | Campus Supplies |
| Johnson Controls - Planned Service - Phoenix<br>JOHNSON CONTROLS<br>P.O. BOX 905240<br>CHARLOTTE, NC  28290-5240 | Campus Supplies |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Kenshoo Counter Signed Agreement KENSHOO INC. DEPT LA 23651 PASADENA, CA  91185-3651 | IT Services |
| KIM ESQUIRE CONSULTING AGREEMENT KIM ESQUERRE 4528 TORREY PINES DRIVE CHINO HILLS, CA  91709 | Consulting |
| Level 3 Communications - MSA - ETC LEVEL 3 COMMUNICATIONS LLC P. O. BOX 790407 SAINT LOUIS, MO  63179-0407 | IT Services |
| Level 3 Communications - FCC Campuses - Order for Services LEVEL 3 COMMUNICATIONS LLC P. O. BOX 790407 SAINT LOUIS, MO  63179-0407 | IT Services |
| Level 3 Communications - Orlando - Order for Services LEVEL 3 COMMUNICATIONS LLC P. O. BOX 790407 SAINT LOUIS, MO  63179-0407 | IT Services |
| LinkedIn LINKEDIN CORPORATION 2029 Stierlin Court Moutain View, CA  94043 | Recruitment |
| LIRN Library Information Resources Network | IT Services |
| Loan Science - MSA-Data Solutions-OneLook (ETCorp) Agreements (Fully Executed) LOAN SCIENCE, LLC 9737 GREAT HILLS TRAIL SUITE 340 AUSTIN, TX  78759 | Loan Servicing |
| LoudCloud LOUDCLOUD SYSTEMS, INC. 5720 LBJ FREEWAY, SUITE 123 DALLAS, TX  75240 | IT Services |
| McGraw Hill - Volume Pricing MCGRAW HILL COMPANIES WELLS FARGO BANK, N.A. LOCKBOX#6167 PHILADELPHIA, PA  19178-6167 | Campus Supplies |
| Microsoft - Volume Licensing | IT Services |
| Monster Monster, Inc PO Box 90364 Chicago, IL  60696-0364 | Recruitment |
| NACSCORP NASCO P.O. Box 901 Fort Atkinson, WI  535380901 | Campus Supplies |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Norris Argreement - Rider 2014<br>NORTON NORRIS, INC<br>55 E. JACKSON BLVD.<br>SUITE 950<br>CHICAGO, IL  60604 | Compliance Services |
| Norton Norris - Original 11 1 7<br>NORTON NORRIS, INC<br>55 E. JACKSON BLVD.<br>SUITE 950<br>CHICAGO, IL  60604 | Compliance Services |
| Orkin Pest Control - Margate - Volume/Pricing<br>ORKIN, INC.<br>3375 S.W. 3RD AVENUE<br>FORT LAUDERDALE, FL  33335 | Campus Services |
| Orkin Pest Control - Pembroke Pines - Volume/Pricing<br>ORKIN, INC.<br>3375 S.W. 3RD AVENUE<br>FORT LAUDERDALE, FL  33335 | Campus Services |
| Orkin Pest Control - Various - Volume/Pricing<br>ORKIN, INC.<br>3375 S.W. 3RD AVENUE<br>FORT LAUDERDALE, FL  33335 | Campus Services |
| P2P Staffing - Tek Partners<br>TEKnetworks, Inc.<br>3477 Elk Run Drive<br>Castle Rock, CO  80109 | Recruitment |
| Paramount Automated Food Services - Vending Machines<br>PARAMOUNT COFFEE SERVICES<br>1411 SW 31st. Avenue<br>Pompano Beach, FL  33069 | Campus Services |
| Paramount Coffee Services Services Agreement<br>PARAMOUNT COFFEE SERVICES<br>1411 SW 31st. Avenue<br>Pompano Beach, FL  33069 | Campus Services |
| Paramount Coffee Services Services Agreement - Extension<br>PARAMOUNT COFFEE SERVICES<br>1411 SW 31st. Avenue<br>Pompano Beach, FL  33069 | Campus Services |
| Paramount Coffee Services - Kendall<br>PARAMOUNT COFFEE SERVICES<br>1411 SW 31st. Avenue<br>Pompano Beach, FL  33069 | Campus Services |
| Pierson Grant (Original)<br>PIERSONGRANT PUBLIC RELATIONS<br>6301 NORTHWEST 5TH WAY SUITE 2600<br>FORT LAUDERDALE, FL  33309 | Consulting |
| Pierson Grant - FCC letter of agreement<br>PIERSONGRANT PUBLIC RELATIONS<br>6301 NORTHWEST 5TH WAY SUITE 2600<br>FORT LAUDERDALE, FL  33309 | Consulting |
| ProED<br>PROEDUCATION SOLUTIONS<br>491 PARTRIDGE CIRCLE<br>SARASOTA, FL  34236 | IT Services |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PSS Sales and Service Agreement<br>PSS<br>P.O. BOX 550988<br>JACKSONVILLE, FL  32255 | Campus Supplies |
| Regent Agreement Edits - 2 1 14<br>REGENT EDUCATION<br>75 Remittance Drive<br>Suite 6067<br>Chicago, IL  60675-6067 | IT Services |
| Royal Protection Group - Houston<br>ROYAL PROCTECTION GROUP, INC<br>11001 S WILCREST DRIVE#130<br>HOUSTON, TX  77099-4399 | Security |

B 6H (Official Form 6H) (12/07)

**In re:**  Education Training Corporation          **Case No.**   14-11988
_____                    _____
                    *Debtor*                                              *(If known)*

# SCHEDULE H - CO-DEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     ☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Abrams Capital Partners I, LP<br>21st floor<br>Boston, MA  02116 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Abrams Capital Partners I, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Abrams Capital Partners I, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Abrams Capital Partners I, LP<br>21st floor<br>Boston, MA  02116 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Abrams Capital Partners I, LP<br>21st floor<br>Boston, MA  02116 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Abrams Capital Partners II, LP<br>21st floor<br>Boston, MA  02116 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Abrams Capital Partners II, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Abrams Capital Partners II, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Abrams Capital Partners II, LP<br>21st floor<br>Boston, MA  02116 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Abrams Capital Partners II, LP<br>21st floor<br>Boston, MA  02116 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | BanAlliance Inc.<br>4445 Willard Avenue Suite 1100<br>Chevy Chase, MD 20815 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ 85053 | BanAlliance Inc.<br>4448 Willard Avenue Suite 1100<br>Chevy Chase, MD 20818 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | BanAlliance Inc.<br>4446 Willard Avenue Suite 1100<br>Chevy Chase, MD 20816 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ 85053 | BanAlliance Inc.<br>4447 Willard Avenue Suite 1100<br>Chevy Chase, MD 20817 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | BanAlliance Inc.<br>4445 Willard Avenue Suite 1100<br>Chevy Chase, MD 20815 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | Bank of Montreal<br>115 South LaSalle Street<br>Chicago, IL 60603 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ 85053 | Bank of Montreal<br>115 South LaSalle Street<br>Chicago, IL 60603 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | Bank of Montreal<br>115 South LaSalle Street<br>Chicago, IL 60603 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ 85053 | Bank of Montreal<br>115 South LaSalle Street<br>Chicago, IL 60603 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | Bank of Montreal<br>115 South LaSalle Street<br>Chicago, IL 60603 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | C1 Bank<br>100 5th Street South<br>St. Petersburg, FL 33701 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ 85053 | C1 Bank<br>100 5th Street South<br>St. Petersburg, FL 33701 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | C1 Bank<br>100 5th Street South<br>St. Petersburg, FL 33701 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ 85053 | C1 Bank<br>100 5th Street South<br>St. Petersburg, FL 33701 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | C1 Bank<br>100 5th Street South<br>St. Petersburg, FL 33701 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL 33334 | Community & Southern Bank<br>3333 Riverwood Pkwy<br>Ste 350<br>Atlanta, GA 30339 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Community & Southern Bank<br>3333 Riverwood Pkwy<br>Ste 350<br>Atlanta, GA  30339 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Community & Southern Bank<br>3333 Riverwood Pkwy<br>Ste 350<br>Atlanta, GA  30339 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Community & Southern Bank<br>3333 Riverwood Pkwy<br>Ste 350<br>Atlanta, GA  30339 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Community & Southern Bank<br>3333 Riverwood Pkwy<br>Ste 350<br>Atlanta, GA  30339 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Congressional Bank<br>6701 Democracy Blvd, Suite 400<br>Bethesda, MD  20817 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Congressional Bank<br>6701 Democracy Blvd, Suite 400<br>Bethesda, MD  20817 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Congressional Bank<br>6701 Democracy Blvd, Suite 400<br>Bethesda, MD  20817 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Congressional Bank<br>6701 Democracy Blvd, Suite 400<br>Bethesda, MD  20817 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Congressional Bank<br>6701 Democracy Blvd, Suite 400<br>Bethesda, MD  20817 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Education Lender, LLC<br>19 W. Elm Street<br>Greenwich, CT  06830 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Education Lender, LLC<br>19 W. Elm Street<br>Greenwich, CT  06830 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Education Lender, LLC<br>19 W. Elm Street<br>Greenwich, CT  06830 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Education Lender, LLC<br>19 W. Elm Street<br>Greenwich, CT  06830 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Education Lender, LLC<br>19 W. Elm Street<br>Greenwich, CT  06830 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | GCP Anthem, LLC<br>600 Lexington Ave.<br>31st Floor<br>New York, NY  10022 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | GCP Anthem, LLC<br>600 Lexington Ave.<br>31st Floor<br>New York, NY  10022 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | GCP Anthem, LLC<br>600 Lexington Ave.<br>31st Floor<br>New York, NY  10022 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | GCP Anthem, LLC<br>600 Lexington Ave.<br>31st Floor<br>New York, NY  10022 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | GCP Anthem, LLC<br>600 Lexington Ave.<br>31st Floor<br>New York, NY  10022 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Great Hollow International, LP<br>21st floor<br>Boston, MA  02116 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Great Hollow International, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Great Hollow International, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Great Hollow International, LP<br>21st floor<br>Boston, MA  02116 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Great Hollow International, LP<br>21st floor<br>Boston, MA  02116 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Riva Capital Partners, LP<br>21st floor<br>Boston, MA  02116 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Riva Capital Partners, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Riva Capital Partners, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Riva Capital Partners, LP<br>21st floor<br>Boston, MA  02116 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Riva Capital Partners, LP<br>21st floor<br>Boston, MA  02116 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Synovus Bank<br>12450 Roosevelt Blvd N<br>St Petersburg, FL  33716 |

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Synovus Bank<br>12453 Roosevelt Blvd N<br>St Petersburg, FL  33719 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Synovus Bank<br>12451 Roosevelt Blvd N<br>St Petersburg, FL  33717 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Synovus Bank<br>12452 Roosevelt Blvd N<br>St Petersburg, FL  33718 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Synovus Bank<br>12450 Roosevelt Blvd N<br>St Petersburg, FL  33716 |
| Education Training Corporation<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Whitecrest Partners, LP<br>21st floor<br>Boston, MA  02116 |
| EduTech Acquisition Corporation<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Whitecrest Partners, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute Holdings, Inc.<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Whitecrest Partners, LP<br>21st floor<br>Boston, MA  02116 |
| High-Tech Institute, Inc.<br>16404 N. Black Canyon HWY<br>Phoenix, AZ  85053 | Whitecrest Partners, LP<br>21st floor<br>Boston, MA  02116 |
| FCC Holdings, Inc<br>1000 Corporate Dr.<br>Suite 500<br>Fort Lauderdale, FL  33334 | Whitecrest Partners, LP<br>21st floor<br>Boston, MA  02116 |

B7 (Official Form 7) (04/13)

In re:  Education Training Corporation                              Case No.     14-11988
_____                        _____
                          *Debtor*                                           *(If known)*

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the     C R D                              [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the  EDUCATION TRAINING CORP  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 74 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date     9/24/14                       Signature    _____

                                                    SEAN HARDING
                                       [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
                    Address

_____          _____
     Signature of Bankruptcy Petition Preparer                          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*